# Exhibit 1
# Part B



| | Ernst & Young LLP | ТОО «Эрнст энд Янг» |
|---|---|---|
| | Esentai Tower | Казахстан, Алматы |
| | Al-Farabi Ave., 77/7 | пр. Аль-Фараби, 77/7 |
| | Almaty, Kazakhstan | Здание «Есентай Тауэр» |
| | Tel.:  +7 (727) 258 5960 | Тел.:  +7 (727) 258 5960 |
| | Fax:  +7 (727) 258 5961 | Факс:  +7 (727) 258 5961 |
| | www.ey.com/kazakhstan | |

## INDEPENDENT AUDITORS' REPORT

To the shareholders and Board of Directors of JSC BTA Bank

We have audited the accompanying consolidated financial statements of JSC BTA Bank (the "Bank") and its subsidiaries (the "Group"), which comprise the consolidated balance sheet as at 31 December 2008, and the consolidated income statement, consolidated statement of changes in equity and consolidated cash flow statement for the year then ended, and a summary of significant accounting policies and other explanatory notes.

### Management's Responsibility for the Financial Statements

Management is responsible for the preparation and fair presentation of these consolidated financial statements in accordance with International Financial Reporting Standards. This responsibility includes: designing, implementing and maintaining internal control relevant to the preparation and fair presentation of consolidated financial statements that are free from material misstatement, whether due to fraud or error; selecting and applying appropriate accounting policies; and making accounting estimates that are reasonable in the circumstances.

### Auditors' Responsibility

Our responsibility is to express an opinion on these consolidated financial statements based on our audit. We conducted our audit in accordance with International Standards on Auditing. Those standards require that we comply with ethical requirements and plan and perform the audit to obtain reasonable assurance whether the consolidated financial statements are free from material misstatement.

An audit involves performing procedures to obtain audit evidence about the amounts and disclosures in the financial statements. The procedures selected depend on the auditors' judgment, including the assessment of the risks of material misstatement of the financial statements, whether due to fraud or error. In making those risk assessments, the auditor considers internal control relevant to the entity's preparation and fair presentation of the financial statements in order to design audit procedures that are appropriate in the circumstances, but not for the purpose of expressing an opinion on the effectiveness of the entity's internal control. An audit also includes evaluating the appropriateness of accounting policies used and the reasonableness of accounting estimates made by management, as well as evaluating the overall presentation of the financial statements.

We believe that the audit evidence we have obtained is sufficient and appropriate to provide a basis for our audit opinion.

A member firm of Ernst & Young Global Limited



**≝ ERNST & YOUNG**

### Opinion

In our opinion, the consolidated financial statements present fairly, in all material respects, the financial position of the Group as at 31 December 2008, and its financial performance and its cash flows for the year then ended in accordance with International Financial Reporting Standards.

### Emphasis of Matter

Without qualifying our opinion, we draw attention to Note 2 in the financial statements which indicates that the Group incurred a net loss amounting to KZT 1,188,050 million during the year ended 31 December 2008 and, as of that date, the Group's total liabilities exceeded its total assets by KZT 742,779 million. These conditions, along with other matters described in Note 2, including current defaults under debt agreements, indicate the existence of a material uncertainty which may cast significant doubt about the Group's ability to continue as a going concern.

*Ernst & Young LLP*

Evgeny Zhemaletdinov
Auditor/General Director, Ernst & YOUNG
Ernst & Young LLC

State Audit License for audit activities on
the territory of the Republic of Kazakhstan
series МФЮ-2 No. 0000003 issued by the
Ministry of Finance of the Republic of
Kazakhstan on 15 July 2005

Auditor Qualification Certificate No. 0000553
dated 24 December 2003

8 May 2009

A member firm of Ernst & Young Global Limited

JSC BTA Bank                                                    2008 Consolidated Financial Statements

## CONSOLIDATED BALANCE SHEET
## AS AT 31 DECEMBER

*(Millions of Kazakhstani tenge)*

|  | Notes | 2008 | 2007 |
|---|---|---|---|
| **Assets** | | | |
| Cash and cash equivalents | 7 | 87,893 | 99,723 |
| Obligatory reserves | 8 | 64,054 | 168,242 |
| Financial assets at fair value through profit or loss | 9 | 128,150 | 112,175 |
| Amounts due from credit institutions | 10 | 85,174 | 107,589 |
| Derivative financial assets | 11 | 21,650 | 31,397 |
| Available-for-sale investment securities | 12 | 20,482 | 26,422 |
| Loans to customers | 13 | 1,617,063 | 2,379,810 |
| Investments in associates | 14 | 72,371 | 67,767 |
| Property and equipment | | 13,704 | 13,433 |
| Goodwill | 15 | 37,421 | 37,557 |
| Current income tax assets | | 5,505 | 110 |
| Deferred income tax assets | 17 | 5,046 | 683 |
| Other assets | | 35,688 | 19,709 |
| **Total assets** | | 2,194,201 | 3,064,617 |
| | | | |
| **Liabilities** | | | |
| Amounts due to the Government and central banks | 18 | 1,718 | 913 |
| Amounts due to credit institutions | 19 | 803,366 | 835,304 |
| Amounts due to customers | 20 | 886,052 | 652,508 |
| Derivative financial liabilities | 11 | 18,789 | 5,528 |
| Debt securities issued | 21 | 1,087,726 | 1,084,445 |
| Provisions | 16 | 104,893 | 10,577 |
| Other liabilities | | 34,436 | 23,311 |
| **Total liabilities** | | 2,936,980 | 2,612,586 |
| | | | |
| **Equity** | 22 | | |
| Issued capital: common shares | | 303,456 | 303,427 |
| Treasury shares | | (1,568) | (555) |
| Available-for-sale investment securities revaluation reserve | | (1,112) | (195) |
| Foreign currency translation reserve | | (948) | 104 |
| (Accumulated deficit) / retained earnings | | (1,057,646) | 129,938 |
| **Equity attributable to shareholders of the parent** | | (757,818) | 432,719 |
| Minority interest | | 15,039 | 19,312 |
| **Total equity** | | (742,779) | 452,031 |
| **Total liabilities and equity** | | 2,194,201 | 3,064,617 |

Signed and authorized for release on behalf of the Management Board of the Bank

Anvar Saidenov                           Chairman of the Board

Alma Maxutova                            Chief Accountant

8 May 2009

*The accompanying notes on pages 6 to 66 are an integral part of these consolidated financial statements*

**JSC BTA Bank**                                                   2008 Consolidated Financial Statements

## CONSOLIDATED STATEMENT OF INCOME
## FOR THE YEAR ENDED 31 DECEMBER

*(Millions of Kazakhstani Tenge)*

| | Notes | 2008 | 2007 |
|---|---|---|---|
| **Interest income** | | | |
| Loans | | 366,037 | 291,724 |
| Securities | | 12,597 | 14,587 |
| Deposits with other banks | | 17,833 | 17,137 |
| | | 396,467 | 323,448 |
| **Interest expense** | | | |
| Debt securities issued | | (95,888) | (85,683) |
| Deposits from customers | | (55,748) | (39,935) |
| Deposits and loans from credit institutions | | (56,745) | (53,661) |
| | | (208,381) | (179,279) |
| **Net interest income before impairment** | | 188,086 | 144,169 |
| Impairment charge | 10,13 | (1,094,300) | (67,810) |
| **Net interest income** | | (906,214) | 76,359 |
| | | | |
| Fee and commission income | 24 | 30,334 | 28,489 |
| Fee and commission expense | 24 | (1,179) | (1,057) |
| **Fees and commissions** | 24 | 29,155 | 27,432 |
| | | | |
| Net trading (loss)/ income | 25 | (29,769) | 2,503 |
| Gains less losses from foreign currencies: | | | |
| - dealing | | 1,665 | 2,512 |
| - translation differences | | (10,870) | 19,884 |
| Income from insurance operations | | 13,585 | 12,539 |
| Expenses from insurance operations | | (11,485) | (9,222) |
| Share of (loss)/ income of associates | 3 | (15,448) | 4,234 |
| Loss on disposal of subsidiaries | 3 | (11,252) | (249) |
| Impairment charge for available-for-sale investment securities | 12 | (42,610) | – |
| Impairment charge for goodwill | 15 | (8,107) | – |
| Impairment charge for investments in associates | | (19,138) | – |
| Other income / (loss) | | 212 | (62) |
| **Non interest (loss) / income** | | (133,217) | 32,139 |
| | | | |
| Salaries and other employee benefits | 26 | (26,597) | (25,744) |
| Other administrative and operating expenses | 26 | (27,414) | (23,400) |
| Depreciation and amortisation | | (4,435) | (2,314) |
| Taxes other than income tax | | (4,163) | (3,469) |
| Other provisions | 16 | (113,130) | (4,705) |
| Obligatory insurance of individuals' deposits | | (2,102) | (1,761) |
| **Non interest expense** | | (177,841) | (61,393) |
| | | | |
| **(Loss) / income before income tax expense** | | (1,188,117) | 74,537 |
| | | | |
| Income tax benefit/(expense) | 17 | 67 | (9,832) |
| | | | |
| **Net (loss) / income** | | (1,188,050) | 64,705 |
| Attributable to: | | | |
| Equity holders of the parent | | (1,187,584) | 61,354 |
| Minority interest | | (466) | 3,351 |
| **Net (loss) / income** | | (1,188,050) | 64,705 |
| | | | |
| **Basic and diluted (loss)/ earnings per share (in Kazakhstani Tenge)** | 27 | (141,878) | 8,143 |

*The accompanying notes on pages 6 to 66 are an integral part of these consolidated financial statements*

JSC BTA Bank

## CONSOLIDATED STATEMENT OF CHANGES IN EQUITY
### FOR THE YEAR ENDED 31 DECEMBER 2008

*(Millions of Kazakhstani Tenge)*

| | Issued capital-common shares | Treasury stock | Available-for-sale securities revaluation reserve | Foreign currency translation reserve | Retained earnings | Total | Minority interest | Total equity |
|---|---|---|---|---|---|---|---|---|
| 1 January 2007 | 116,451 | (2,840) | 335 | (45) | 68,584 | 182,485 | 12,133 | 194,618 |
| Fair value change of available-for-sale securities, net of tax | – | – | 56 | – | – | 56 | 48 | 104 |
| Amortization of revaluation loss on available-for-sale securities reclassified to held-to-maturity securities | – | – | 106 | – | – | 106 | – | 106 |
| Release of available-for-sale securities revaluation reserve on disposal of previously revalued assets | – | – | (692) | – | – | (692) | – | (692) |
| Foreign currency translation | – | – | – | 149 | – | 149 | – | 149 |
| Total income / (loss) recognized directly in equity | – | – | (530) | 149 | – | (381) | 48 | (333) |
| Net income | – | – | – | – | 61,354 | 61,354 | 3,351 | 64,705 |
| Total income | – | – | (530) | 149 | 61,354 | 60,973 | 3,399 | 64,372 |
| Issue of common shares | 186,976 | – | – | – | – | 186,976 | – | 186,976 |
| Purchase of treasury shares | – | (3,645) | – | – | – | (3,645) | – | (3,645) |
| Sale of treasury shares | – | 5,930 | – | – | – | 5,930 | – | 5,930 |
| Contribution to subsidiaries | – | – | – | – | – | – | 8,515 | 8,515 |
| Minority interest arising on acquisition | – | – | – | – | – | – | 988 | 988 |
| Acquisition of minority interest | – | – | – | – | – | – | (5,722) | (5,722) |
| 31 December 2007 | 303,427 | (555) | (195) | 104 | 129,938 | 432,719 | 19,312 | 452,031 |

*The accompanying notes on pages 6 to 66 are an integral part of these consolidated financial statements*

**JSC BTA Bank**

2008 Consolidated Financial Statements

**CONSOLIDATED STATEMENT OF CHANGES IN EQUITY (continued)**
**FOR THE YEAR ENDED 31 DECEMBER 2008**

*(Millions of Kazakhstani Tenge)*

| | Issued capital-common shares | Treasury stock | Available-for-sale securities revaluation reserve | Foreign currency translation reserve | Accumulated deficit | Total | Minority interest | Total equity |
|---|---|---|---|---|---|---|---|---|
| 1 January 2008 | 303,427 | (555) | (195) | 104 | 129,938 | 432,719 | 19,312 | 452,031 |
| Fair value change of available-for-sale securities, net of tax | — | — | (261) | — | — | (261) | (58) | (319) |
| Release of available-for-sale securities revaluation reserve on disposal of previously revalued assets | — | — | (29) | — | — | (29) | 1 | (28) |
| Share of changes recognized directly in equity of an associate | — | — | (627) | — | — | (627) | — | (627) |
| Foreign currency translation | — | — | — | (1,052) | — | (1,052) | (138) | (1,190) |
| Total loss recognized directly in equity | — | — | (917) | (1,052) | — | (1,969) | (195) | (2,164) |
| Net loss | — | — | — | — | (1,187,584) | (1,187,584) | (466) | (1,188,050) |
| Total loss | — | — | (917) | (1,052) | (1,187,584) | (1,189,553) | (661) | (1,190,214) |
| Issue of common shares | 29 | — | — | — | — | 29 | — | 29 |
| Purchase of treasury shares | — | (5,508) | — | — | — | (5,508) | — | (5,508) |
| Sale of treasury shares | — | 4,495 | — | — | — | 4,495 | — | 4,495 |
| Minority interest arising on acquisition | — | — | — | — | — | — | 15 | 15 |
| Acquisition of minority interest | — | — | — | — | — | — | (3,627) | (3,627) |
| 31 December 2008 | 303,456 | (1,568) | (1,112) | (948) | (1,057,646) | (757,818) | 15,039 | (742,779) |

*The accompanying notes on pages 6 to 66 are an integral part of these consolidated financial statements*

JSC BTA Bank                                   2008 Consolidated Financial Statements

## CONSOLIDATED STATEMENT OF CASH FLOWS
## FOR THE YEAR ENDED 31 DECEMBER

*(Millions of Kazakhstani Tenge)*

|  | Notes | 2008 | 2007 |
|---|---|---|---|
| **Cash flows from operating activities:** | | | |
| Interest received | | 299,195 | 250,757 |
| Interest paid | | (213,316) | (164,573) |
| Income received from trading in foreign currencies | | 1,665 | 2,512 |
| Fee and commission received | | 29,257 | 28,074 |
| Fee and commission paid | | (1,174) | (538) |
| Cash paid for insurance operations | | (5,108) | (2,139) |
| Cash received from insurance operations | | 9,859 | 9,333 |
| Cash paid to employees | | (24,910) | (19,681) |
| Recovery of loans previously written-off | 10,13,16 | 4,786 | 5,822 |
| Cash paid for obligatory deposits insurance | | (2,102) | (1,761) |
| Operating expenses paid | | (30,045) | (28,849) |
| **Cash flows provided by operating activities before changes in operating assets and liabilities** | | 68,107 | 78,957 |
| **Net cash increase / decrease from operating assets and liabilities** | | | |
| Net decrease / (increase) in obligatory reserves | | 125,369 | (38,751) |
| Net (increase) / decrease in financial assets at fair value through profit or loss | | (38,390) | 109,168 |
| Net decrease / (increase) in due from credit institutions | | 9,705 | (19,471) |
| Net increase in loans to customers | | (330,564) | (1,083,061) |
| Net increase in other assets, including prepaid taxes | | (16,991) | (7,033) |
| Net increase in due to the Government and central banks | | 93,321 | 44 |
| Net increase in derivative financial instruments | | (2,961) | – |
| Net (decrease) / increase in due to credit institutions | | (62,494) | 226,124 |
| Net increase in due to customers | | 197,629 | 128,468 |
| Income tax paid | | (10,370) | (11,756) |
| Net increase in other liabilities | | 4,750 | 4,815 |
| **Net cash from / (used in) operating activities** | | 37,111 | (612,496) |
| **Cash flows from investing activities** | | | |
| Acquisition of available-for-sale investment securities | | (58,061) | (57,057) |
| Proceeds from sale of available-for-sale investment securities | | 26,905 | 77,513 |
| Acquisition of subsidiaries, net of cash paid | | 11,455 | (692) |
| Investment in associates | | (33,690) | (57,537) |
| Acquisition of minority interest | | (8,970) | (19,652) |
| Dividends received from associates | | 658 | – |
| Acquisition of property and equipment | | (5,251) | (14,774) |
| Proceeds from disposal of property and equipment | | 1,102 | 6,615 |
| **Net cash used in investing activities** | | (65,852) | (65,584) |
| **Cash flows from financing activities** | | | |
| Proceeds from debt securities issued | | 118,828 | 451,931 |
| Redemption of debt securities issued | | (96,657) | (66,997) |
| Proceeds from issue of common shares | | 29 | 186,976 |
| Contribution to subsidiaries by minority shareholders | | – | 8,515 |
| Purchase of treasury shares | | (5,508) | (3,645) |
| Proceeds from sale of treasury shares | | 4,495 | 5,930 |
| **Net cash from financing activities** | | 21,187 | 582,710 |
| Effect of exchange rate changes on cash and cash equivalents | | (4,276) | 1,453 |
| **Net increase in cash and cash equivalents** | | (11,830) | (93,917) |
| Cash and cash equivalents at beginning of the year | | 99,723 | 193,640 |
| **Cash and cash equivalents at the end of the year** | 7 | 87,893 | 99,723 |
| | | | |
| **Non-cash transactions:** | | | |
| Transfer to investments | | 6,785 | – |
| Deconsolidation of subsidiary | | (13,288) | 249 |

*The accompanying notes on pages 6 to 66 are an integral part of these consolidated financial statements*

*(Millions of Kazakhstani Tenge)*

## 1.    Principal activities

JSC BTA Bank and its subsidiaries (together the "Group") provide retail and corporate banking services, insurance services, leasing and other financial services in Kazakhstan, Kyrgyzstan, Russian Federation and Belorussia. The parent company of the Group is BTA Bank (the "Bank"), a joint stock company. The Bank is incorporated and domiciled in the Republic of Kazakhstan. Note 3 lists the Bank's subsidiaries and associates.

The address of the Bank's registered office is: 97 Zholdasbekov Street, Samal-2, Almaty, 050051, Republic of Kazakhstan.

The Bank accepts deposits from the public and extends credit, transfers payments within Kazakhstan and abroad, exchanges currencies and provides other banking services to its commercial and retail customers. In addition, the Group is authorized to accept pension fund deposits. The Bank has a primary listing in the Kazakhstani Stock Exchange ("KASE"). Certain of the Group's debt securities are listed on the Luxemburg Stock Exchange and London Stock Exchange with a secondary listing on the KASE. Its head office is located in Almaty, Kazakhstan. At 31 December 2008, the Bank had 22 regional branches and 279 cash settlement units (2007 - 22 regional branches and 289 cash settlement units) located throughout Kazakhstan and representative offices in Shanghai, China; Moscow, Russia; Kiev, Ukraine; Dubai, United Arab Emirates; London, Great Britain.

As at 31 December the following shareholders held the outstanding shares:

| Shareholders: | 2008 | 2007 |
|---|---|---|
| | % | % |
| Common shares: | | |
| KT Asia Investment Group B.V. | 9.66 | 9.66 |
| Drey Associates Limited | 9.65 | 9.65 |
| Strident Energy Limited | 9.56 | 9.56 |
| InvestCapital Company LLP | 8.14 | 8.50 |
| SMKK LLP | 7.77 | 7.53 |
| Yassi Invest LLP | 7.19 | 7.19 |
| Agroinvest LLP | 7.15 | 7.15 |
| CP-CreditPriveSA | 6.74 | 6.74 |
| Makta Aral Company LLP | 6.67 | 6.96 |
| Other less than 5% | 27.47 | 27.06 |
| | 100.00 | 100.00 |

As described in more detail in Note 2, in accordance with Law of the Republic of Kazakhstan on Bank and banking activities in February 2009 Agency of the Republic of Kazakhstan on Regulation and Supervision of Financial Market and Financial Organizations (the "FMSA") made an offer to the Government of the Republic of Kazakhstan to purchase a majority interest in BTA Bank JSC. The purchase was carried out through an additional emission. As part of this emission, the Government represented by JSC "Sovereign Wealth Fund "Samruk-Kazyna"(the "controlling shareholder") purchased 25,246,343 shares at the price of KZT 8,401 per share that resulted in KZT 212,095 million invested to the Bank's equity and the share of the controlling shareholder in the Bank's equity amounted to 75.10%.

No dividends to common shareholders were paid during 2008 and 2007.

## 2.    Going Concern

There has been a significant deterioration in the Group's financial position during 2008, which was identified by the current management of the Bank in 2009, principally resulting from the loss events related with the loan portfolio described in Note 5. This has lead to a breach, by the Bank and the Group, of certain prudential requirements including those related to capital adequacy set by the FMSA. As a result of these loss events the Group's total liabilities as at 31 December 2008 exceeded its total assets by KZT 742,779 million and the Group has reported a net loss amounting to KZT 1,188,050 million for the year then ended. This led the Bank to non-compliance of certain ratios, including capital adequacy ratio as calculated in accordance with Basel Capital Accord 1988 requirements.

As at 31 December 2008, the amount drawn by the Group under bond programs and loan facilities amounted to KZT 1,891,092 million. In accordance with the contractual terms of certain bond programs and loan facilities, the Bank is required to maintain certain financial ratios, particularly with regard to its liquidity, capital adequacy and lending exposures. Furthermore, the Bank is required to maintain a certain level of credit rating from major international rating agencies.

The Bank was in breach of these capital adequacy and lending exposure covenants on syndicated loans, bond programs and certain other facilities as at 31 December 2008. In addition, in April 2009, the credit ratings of the Bank from major international rating agencies have been decreased to default levels. Accordingly, certain credit facilities are in default and have become callable by the lenders. The Bank's default under these covenants resulted in accelerations and cross-defaults under the terms of the respective agreements.

*(Millions of Kazakhstani Tenge)*

## 2      Going Concern (continued)

Due to the Bank's inability to early repay all its debts as called by creditors, the Bank may not be able to meet all its obligations. Subsequent to 31 December 2008, certain lenders have requested repayment of debts amounting to USD 550 million or equivalent of KZT 83 billion, citing default and/or acceleration clauses. If those lenders continue to exercise and other lenders seek to exercise rights under acceleration and default clauses, the Bank may not be able to meet its obligations.

The Group, with the Government's support, is in the process of restructuring these debts and the Bank's controlling shareholder, Samruk Kazyna, and the management considers that the restructuring of the above facilities will be completed in 2009.

Prior to the debt restructuring, the controlling shareholder, has committed to provide funding to enable the Bank to make all interest payments on debt outstanding and to enable the Bank to continue all banking operations other than payment of principal on external debts amounting to approximately USD 13 billion or equivalent of KZT 1,570 billion. After the debt restructuring, the controlling shareholder has committed to provide to the Bank sufficient funds to enable the Bank to both repay interest and principal in accordance with restructured maturities and to continue the Bank's operations for at least a one year period from 8 May 2009.

Starting from February 2009, the controlling shareholder and the management of the Bank have been executing several initiatives aimed at improving liquidity and enabling the Group to continue its operations including, but not limited, to the following:

(a) In March 2009, the controlling shareholder purchased the Bank's bonds totaling KZT 645 billion;

(b) In 2009, significant funds were placed on current accounts  with the Group by entities owned by the controlling shareholder;

(c) the Bank is an active participant of governmental programs. Under Governmental anti-crisis programs the Group received KZT 40 billion to refinance mortgage loans, KZT 22 billion to finance medium and small size entities and KZT 20 billion to complete construction projects. Furthermore the Bank is a key financial institution for realization of stabilization and support of a real sector of economy.

(d) The controlling shareholder is looking for a strategic investor in the Bank's equity;

(e) The Group is negotiating with FMSA a grace period to give the Bank time to restructure its debt and get its banking ratios in line with the requirements of FMSA.

Because of the negative events described above there is a material uncertainty which may cast significant doubt about the Bank's ability to continue as a going concern. Therefore, the Bank may be unable to realize its assets and discharge its liabilities in the normal course of business. These consolidated financial statements of the Group have been prepared on a going concern basis that contemplates the realization of restructuring of its long-term debt and continued adequate support from the controlling shareholder of the Bank.

These consolidated financial statements do not include any adjustments relating to the recoverability and classification of recorded assets and classification of liabilities that might be necessary if the restructuring of debt is unsuccessful and adequate additional resources are not available, the Bank is unable to continue as a going concern.

## 3.      Basis of preparation

### Statement of compliance

These consolidated financial statements have been prepared in accordance with International Financial Reporting Standards ("IFRS") which comprise standards and interpretations approved by the International Accounting Standards Board, and International Accounting Standards ("IAS") and Standing Interpretations Committee interpretations ("SIC") approved by the International Accounting Standards Committee that remain in effect.

### General

These financial statements are presented in millions of Kazakh Tenge ("KZT"), except per share amounts and unless otherwise indicated. The KZT is utilized as the shareholders, the managers and the regulators measure the Group's performance in KZT. In addition, the KZT, being the national currency of the Republic of Kazakhstan, is the currency that reflects the economic substance of the underlying events and circumstances relevant to the Group. Significant foreign currency positions are maintained as they are necessary to meet customers' requirements, manage foreign currency risks and achieve a proper assets and liabilities structure for the Group's balance sheet. Transactions in other currencies are treated as transactions in foreign currencies.

*(Millions of Kazakhstani Tenge)*

## 3.      Basis of preparation (continued)

### General (continued)

The consolidated financial statements are prepared under the historical cost convention modified for the measurement at fair value of available-for-sale investment securities, financial assets at fair value through profit or loss and derivative contracts as required by IAS 39 "Financial Instruments: Recognition and Measurement".

### Reclassifications

The following reclassifications have been made to 2007 balances to conform to the 2008 presentation:

| December 31, 2007 | As previously reported | Reclassification | As reported herein | Comment |
|---|---|---|---|---|
| **Balance sheet:** | | | | |
| Provisions | – | 10,577 | 10,577 | Reclassification of provisions on commitments and contingencies to provisions from other liabilities. |
| Other liabilities | 33,888 | (10,577) | 23,311 | |

### Consolidated subsidiaries

The consolidated financial statements include the following subsidiaries:

| Subsidiary | Holding, % December 31 2008 | Holding, % December 31 2007 | Country | Date of incorporation | Industry | Date of acquisition |
|---|---|---|---|---|---|---|
| JSC Subsidiary of JSC BTA Bank BTA Securities | 100.00% | 100.00% | Kazakhstan | 17.10.97 | Securities trading and asset management | 13.12.97 |
| JSC Subsidiary of JSC BTA Bank Accumulative Pension Fund BTA Kazakhstan | 95.20% | 76.83% | Kazakhstan | 11.12.97 | Pension fund | 16.09.98 |
| JSC BTA Ipoteka Subsidiary Mortgage company of JSC BTA Bank | 100.00% | 100.00% | Kazakhstan | 20.11.00 | Consumer mortgage lending | 20.11.00 |
| JSC Subsidiary Life Insurance company of BTA Bank JSC BTA Zhizn | 100.00% | 100.00% | Kazakhstan | 22.07.99 | Life and annuity insurance | 30.03.01 |
| JSC Subsidiary insurance company of BTA Bank JSC BTA Zabota | 98.17% | 98.17% | Kazakhstan | 10.09.96 | Health insurance | 04.04.01 |
| TuranAlem Finance B.V. | 100.00% | 100.00% | Netherlands | 22.05.01 | Capital markets | 22.05.01 |
| LLC Subsidiary of BTA Bank JSC TuranAlem Finance | 100.00% | 100.00% | Russia | 22.06.04 | Capital markets | 28.09.04 |
| JSC Subsidiary of JSC BTA Bank Insurance Company London-Almaty | 99.40% | 99.40% | Kazakhstan | 20.11.97 | Property and Liability insurance | 05.08.04 |
| BTA Finance Luxembourg S.A. | 86.11% | 86.11% | Luxembourg | 05.01.06 | Capital markets | 06.03.06 |
| BTA Insurance JSC Subsidiary company of JSC BTA Bank | 100.00% | 100.00% | Kazakhstan | 08.09.98 | Property and Liability insurance | 21.12.06 |
| JSC Subsidiary of JSC BTA Bank TemirBank | 69.85% | 64.32% | Kazakhstan | 26.03.92 | Bank activities | 29.12.06 |
| TemirCapital B.V. | 100.00% | 100.00% | Netherlands | 29.05.01 | Operations on capital markets | 29.12.06 |
| BTA Bank CJSC | 71.00% | 71.00% | Kyrgyzstan | 02.12.96 | Bank activities | 19.11.07 |
| BTA Bank CJSC | 99.29% | – | Belorussia | 25.04.02 | Bank activities | 30.10.08 |
| LLC BTA Finance (subsidiary of BTA Bank JSC) | – | 100.00% | Russia | 27.11.06 | Operations on capital markets | 27.11.06 |
| LLC BTA Capital (subsidiary of BTA Bank JSC) | – | 100.00% | Russia | 27.11.06 | Operations on capital markets | 27.11.06 |

JSC BTA Bank                                      Notes to the 2008 Consolidated Financial Statements (continued)

*(Millions of Kazakhstani Tenge)*

## 3.      Basis of preparation (continued)

**Consolidated subsidiaries (continued)**

| Subsidiary | Holding,% December 31 | | Country | Date of incorporation | Industry | Date of acquisition |
|---|---|---|---|---|---|---|
| | 2008 | 2007 | | | | |
| First Kazakh Securitization Company | – | – | Netherlands | 08.12.05 | Securitization of financial assets | – |
| Second Kazakh Securitization Company | – | – | Netherlands | 25.09.07 | Securitization of financial assets | – |
| BTA DPR Finance Company | – | – | Cayman Islands | 02.09.07 | Financial services | 02.09.07 |

In October 2008, the Bank finalized the acquisition of additional 50.3% equity interest in BTA Bank CJSC (Belorussia) (former Astanaeximbank CJSC) for KZT 3,501 million. As a result of the acquisition the Bank's interest in BTA Bank CJSC (Belorussia) increased to 99.29%, which provided the Bank with effective control and enabled the Bank to treat BTA Bank CJSC (Belorussia) as a subsidiary starting from November 2008. BTA Bank CJSC (Belorussia) was incorporated as a closed joint stock company and operates in Belorussia. Refer to Note 6 for the fair value of the identifiable assets and liabilities acquired and goodwill arising at the date of acquisition. Before the Group took over the effective control over the operations of CJSC BTA Bank (Belorussia), it was accounted as an associate under equity method.

In December 2008, JSC Accumulative Pension Fund BTA Kazakhstan, the Bank's subsidiary, authorized to issue 5,000,000 common shares. As at 31 December 2008, 3,841,585 common shares were issued and paid by the Bank. As a result the Group's share in JSC Accumulative Pension Fund BTA Kazakhstan has increased to 95.20%. Gain from increase of Group's share amounted to KZT 843 million.

In 2007, the Group increased its ownership in its subsidiary JSC TemirBank from 50.80% to 64.32% for KZT 30,205 million. During 2008 the Bank increased its ownership in subsidiary of JSC BTA Bank JSC TemirBank from 64.32% to 69.85%.

In November 2007, the Group increased its ownership in CJSC BTA Bank Kyrgyzstan from 46.00% to 71.00% for KZT 925 million, which enabled the Group to take over the effective control over the operations of CJSC BTA Bank and to consider it as a subsidiary as at 31 December 2007. CJSC BTA Bank was incorporated as a closed joint stock company and operates in Kyrgyzstan. Before the Group took over the effective control over the operations of CJSC Ineximbank, it was accounted as an associate under equity method. The Group's share in income of CJSC Ineximbank for 2007 amounted to KZT 151 million.

In 2006, the Group established in Russian Federation two 100% owned subsidiaries, BTA Finance and BTA Capital, as limited liability companies (LLC). In October 2007, the Board of Directors made a decision to close LLC BTA Finance (subsidiary of BTA Bank JSC) and LLC BTA Capital (subsidiary of BTA Bank JSC). There were no operations in those subsidiaries starting from the date of incorporation. In 2008, these subsidiaries were liquidated.

Although the Group did not own any shares in First Kazakh Securitisation Company, Second Kazakh Securitisation Company and in BTA DPR Finance Company, as at and for the years ended 31 December 2008 and 2007 they were treated, in accordance with SIC-12 "Consolidation – Special Purpose Entities", as subsidiaries, because at those dates the Group controlled and benefited directly from operations of these entities.

JSC BTA Bank                                Notes to the 2008 Consolidated Financial Statements (continued)

*(Millions of Kazakhstani Tenge)*

## 3.    Basis of preparation (continued)

**Associates accounted for under equity method**

The following associates are accounted for under the equity method and included into investments in associates:

**2008**

| Associates | Holding, % | Country | Activities | Share in net income / (loss) | Total assets | Total liabilities | Equity |
|---|---|---|---|---|---|---|---|
| BTA Bank LLC | 22.26% | Russia | Bank | (18,827) | 196,389 | 236,125 | (39,736) |
| BTA Bank OJSC (Ukraine) | 49.99% | Ukraine | Bank | – | 35,418 | 11,607 | 23,811 |
| BTA Bank JSC (Georgia) | 49.00% | Georgia | Bank | 48 | 11,542 | 8,530 | 3,012 |
| BTA Bank CJSC (Armenia) | 48.93% | Armenia | Bank | (195) | 5,202 | 3,030 | 2,172 |
| JSCB BTA Kazan OJSC | 47.32% | Russia | Bank | 376 | 37,770 | 28,943 | 8,827 |
| BTA ORIX Leasing JSC | 45.00% | Kazakhstan | Leasing | 34 | 6,047 | 3,922 | 2,125 |
| Temir Leasing JSC | 45.63% | Kazakhstan | Leasing | 41 | 4,070 | 1,874 | 2,196 |
| Sekerbank | 33.98% | Turkey | Bank | 3,185 | 653,616 | 578,808 | 74,808 |

In December 2008, the Bank finalized the acquisition of additional equity interest in BTA Bank OJSC (Ukraine) in the amount of 40.038% for KZT 27,301 million. As a result the Bank's interest in BTA Bank OJSC (Ukraine) increased to 49.99%, which provided the Bank with significant influence on operations of BTA Bank OJSC (Ukraine) and enabled the Bank to treat BTA Bank OJSC (Ukraine) as an associated bank.

In July 2008, the Group acquired additional 38.64% of the statutory fund in BTA Bank LLC (Russia), which resulted in increase of the Group's interest to 52.84% and provided the Group with a controlling interest. In November 2008, BTA Bank LLC (Russia) issued additional shares in the amount of RUR 7,200 million (equivalent of KZT 31,968 million). The Bank did not use its preemptive right to purchase these shares. As a result the Bank's share in BTA Bank LLC (Russia) decreased to 22.26% resulting in a loss from deemed disposal in the amount of KZT 12,095 million.

In December 2007, the Bank acquired 25%+ 1 share ownership in Oranta NJSIC OJSC for KZT 11,943 million. In September 2005, shareholders of Oranta NJSIC OJSC made a decision to increase share capital by UAH 79.7 million. In February 2006, the shares were placed between shareholders existing at that date. However, in accordance with legislation of Ukraine the share capital can be increased only after the share issue is registered with regulatory bodies. The registration and consequent increase in share capital took place in March 2008. The Bank did not participate in this share issue since it was not a shareholder when the decision on increase in share capital was made in 2005. Therefore, the increase in share capital of Oranta NJSIC OJSC has been diluted and decreased from 25.00% as at 31 December 2007 to 14.01% as at 31 December 2008.

In November 2008, the Group acquired an additional equity interest in TemirLeasing JSC, as a result the Group's equity interest in TemirLeasing JSC increased to 45.63%.

In May 2008, BTA Silk Road Bank JSC was renamed as BTA Bank JSC (Georgia).

In December 2008, BTA InvestBank CJSC was renamed as BTA Bank CJSC (Armenia).

**2007**

| Associates | Holding, % | Country | Activities | Share in net income | Total assets | Total liabilities | Equity |
|---|---|---|---|---|---|---|---|
| BTA Bank CJSC (Belorussia) | 49.00% | Belorussia | Bank | 50 | 10,707 | 9,263 | 1,444 |
| BTA Bank JSC (Georgia) | 49.00% | Georgia | Bank | 243 | 13,330 | 10,679 | 2,651 |
| BTA Bank CJSC (Armenia) | 48.87% | Armenia | Bank | 114 | 7,114 | 4,911 | 2,203 |
| JSCB BTA Kazan JSC | 47.32% | Russia | Bank | 308 | 43,028 | 36,831 | 6,197 |
| BTA ORIX Leasing JSC | 45.00% | Kazakhstan | Leasing | 141 | 7,390 | 5,323 | 2,067 |
| Temir Leasing JSC | 43.87% | Kazakhstan | Leasing | 64 | 7,643 | 3,032 | 4,611 |
| Sekerbank | 33.98% | Turkey | Bank | 3,163 | 626,637 | 537,603 | 89,034 |
| Oranta NJSIC OJSC | 25.00% | Ukraine | Insurance | – | 15,526 | 6,630 | 8,896 |

*(Millions of Kazakhstani Tenge)*

## 4.   Summary of significant accounting policies

**Changes in accounting policies**

The Group has adopted the following amended IFRS and new IFRIC Interpretations during the year. The principal effects of these changes are as follows:

*IFRIC 11 "IFRS 2 – Group and Treasury Share Transactions"*

IFRIC 11 became effective for annual periods beginning on or after 1 March 2007. It requires arrangements whereby an employee is granted rights to an entity's equity instruments to be accounted for as an equity-settled scheme, even if the entity buys the instruments from another party, or the shareholders provide the equity instruments needed. This Interpretation had no impact on the Group.

*IFRIC 12 "Service Concession Arrangements"*

IFRIC 12 was issued in November 2006 and became effective for annual periods beginning on or after 1 January 2008. This Interpretation applies to service concession operators and explains how to account for the obligations undertaken and rights received in service concession arrangements. No member of the Group is an operator and hence this Interpretation had no impact on the Group.

*IFRIC 14 – IAS 19 – The Limit on a Defined Benefit Asset, Minimum Funding Requirements and their Interaction"*

IFRIC 14 was issued in July 2007 and became effective for annual periods beginning on or after 1 January 2008. This Interpretation provides guidance on how to assess the limit on the amount of surplus in a defined benefit scheme that can be recognized as an asset under IAS 19 Employee Benefits. This Interpretation had no impact on the financial position or performance of the Group.

*Reclassification of Financial Assets – Amendments to IAS 39 "Financial instruments: Recognition and measurement" and IFRS 7 "Financial instruments: Disclosures"*

Amendments to IAS 39 and IFRS 7 were issued on 13 October 2008 and allow reclassification of non-derivative financial assets out of the held for trading category in particular circumstances. The amendments also allow transfer of certain financial assets from the available for sale category to loans and receivables category. The effective date of those amendments is 1 July 2008. Any reclassification made in periods beginning on or after 1 November 2008 shall take effect only from the date when the reclassification is made. Reclassifications are disclosed in Note 12.

**New IFRSs and IFRIC interpretations not yet effective**

*Standards and interpretations issued but not yet effective*

*Improvements to IFRS*

In May 2008, the IASB issued amendments to IFRS, which resulted from the IASB's annual improvements project. They comprise amendments that result in accounting changes for presentation, recognition or measurement purposes as well as terminology or editorial amendments related to a variety of individual IFRS standards. Most of the amendments are effective for annual periods beginning on or after 1 January 2009, with earlier application permitted. The Group is currently evaluating the potential impact that the adoption of the amendments will have on its consolidated financial statements.

*IAS 1 Presentation of Financial Statements (Revised)*

A revised IAS 1 was issued in September 2007, and becomes effective for annual periods beginning on or after 1 January 2009. This revised Standard separates owner and non-owner changes in equity. The statement of changes in equity will include only details of transactions with owners, with non-owner changes in equity presented as a single line. In addition, the Standard introduces the statement of comprehensive income: it presents all items of recognised income and expense, either in one single statement, or in two linked statements. The Group is still evaluating whether it will have one or two statements.

*(Millions of Kazakhstani Tenge)*

## 4.     Summary of significant accounting policies (continued)

**New IFRSs and IFRIC interpretations not yet effective (continued)**

*Standards and interpretations issued but not yet effective (continued)*

*IAS 23 "Borrowing Costs" (Revised)*

A revised IAS 23 Borrowing costs was issued in March 2007, and becomes effective for financial years beginning on or after 1 January 2009. The standard has been revised to require capitalisation of borrowing costs when such costs relate to a qualifying asset. A qualifying asset is an asset that necessarily takes a substantial period of time to get ready for its intended use or sale. In accordance with the transitional requirements in the Standard, the Group will adopt this as a prospective change. Accordingly, borrowing costs will be capitalised on qualifying assets with a commencement date after 1 January 2009. No changes will be made for borrowing costs incurred to this date that have been expensed.

*Amendments to IAS 32 "Financial Instruments: Presentation" and IAS 1 "Presentation of Financial Statements" – Puttable Financial Instruments and Obligations Arising on Liquidation*

These amendments were issued in February 2008, and become effective for annual periods beginning on or after 1 January 2009. The amendments require puttable instruments that represent a residual interest in an entity to be classified as equity, provided they satisfy certain conditions. The Group does not expect that these amendments will have an impact on the Group's financial statements.

*Amendment to IAS 39 "Financial Instruments: recognition and measurement" - Eligible Hedged Items.*

The amendment to IAS 39 was issued in August 2008, and becomes effective for annual periods beginning on or after 1 July 2009. The amendment addresses the designation of a one-sided risk in a hedged item, and designation of inflation as a hedged risk or portion in particular situations. It clarifies that an entity is permitted to designate a portion of the fair value changes or cash flow variability of a financial instrument as hedged item. The Group does not expect the amendment to IAS 39 will affect the Group's financial statements as the Group has not entered into any such hedges.

*Amendments to IFRS 1 "First-time Adoption of IFRSs" and IAS 27 "Consolidated and Separate Financial Statements" - Cost of an Investment in a Subsidiary, Jointly Controlled Entity or Associate*

These amendments were issued in May 2008, and become effective for annual periods beginning on or after 1 January 2009. The revision to IAS 27 will have to be applied prospectively. The amendments to IFRS 1 allow an entity to determine the cost of investments in a subsidiary, jointly controlled entity or associate as at the date of transition to IFRS in accordance with IAS 27 or using a deemed cost. The amendment to IAS 27 requires all dividends from a subsidiary, jointly controlled entity or associate to be recognized in the income statement in the separate financial statements. The new requirements affect only the separate financial statements and do not have an impact on the consolidated financial statements of the Group.

*Amendments to IFRS 2 "Share-based Payment"- Vesting Conditions and Cancellations*

Amendment to IFRS 2 were issued in January 2008 and become effective for annual periods beginning on or after 1 January 2009. This amendment clarifies the definition of vesting conditions and prescribes the accounting treatment of an award that is effectively cancelled because a non-vesting condition is not satisfied. The Group did not enter into such type of transactions, accordingly, these amendments have no impact on the financial statements of the Group.

*IFRS 3 "Business Combinations" (revised) and IAS 27 "Consolidated and Separate Financial Statements" (revised).*

The revised standards were issued in January 2008 and become effective for financial years beginning on or after 1 July 2009. Revised IFRS 3 introduces a number of changes in the accounting for business combinations that will impact the amount of goodwill recognised, the reported results in the period that an acquisition occurs, and future reported results. Revised IAS 27 requires that a change in the ownership interest of a subsidiary is accounted for as an equity transaction. Therefore, such a change will have no impact on goodwill, nor will it give raise to a gain or loss. Furthermore, the revised standard changes the accounting for losses incurred by the subsidiary as well as the loss of control of a subsidiary. The changes introduced by the revised Standards must be applied prospectively and will affect only future acquisitions and transactions with minority interests.

*(Millions of Kazakhstani Tenge)*

## 4.     Summary of significant accounting policies (continued)

**New IFRSs and IFRIC interpretations not yet effective (continued)**

*Standards and interpretations issued but not yet effective (continued)*

*IFRS 8 "Operating Segments"*

IFRS 8 becomes effective for annual periods beginning on or after 1 January 2009. This Standard requires disclosure of information about the Group's operating segments and replaces the requirement to determine primary (business) and secondary (geographical) reporting segments of the Group. The Group is currently evaluating the potential impact that this standard will have on its consolidated financial statements.

*IFRIC 13 "Customer Loyalty Programmes"*

IFRIC Interpretation 13 was issued in June 2007 and becomes effective for annual periods beginning on or after 1 July 2008. This Interpretation requires customer loyalty award credits to be accounted for as a separate component of the sales transaction in which they are granted and therefore part of the fair value of the consideration received is allocated to the award credits and deferred over the period that the award credits are fulfilled. The Group expects that this interpretation will have no impact on the Group's financial statements as no such schemes currently exist.

*IFRIC 15 "Agreements for the Construction of Real Estate"*

IFRIC Interpretation 15 was issued in July 2008 and is applicable retrospectively for annual periods beginning on or after 1 January 2009. IFRIC 15 clarifies when and how revenue and related expenses from the sale of a real estate unit should be recognized if an agreement between a developer and a buyer is reached before the construction of the real estate is completed. The interpretation also provides guidance on how to determine whether an agreement is within the scope of IAS 11 "Construction Contracts" or IAS 18 "Revenue" and supersedes the current guidance for real estate in the Appendix to IAS 18. The Group expects that this interpretation will have no impact on the Group's financial statements.

*IFRIC 16 "Hedges of a Net Investment in a Foreign Operation"*

IFRIC Interpretation 16 was issued in July 2008 and is applicable for annual periods beginning on or after 1 October 2008. This Interpretation provides guidance on identifying the foreign currency risks that qualify for hedge accounting in the hedge of net investment, where within the group the hedging instrument can be held and how an entity should determine the amount of foreign currency gain or loss, relating to both the net investment and the hedging instrument, to be recycled on disposal of the net investment. The Group expects that this interpretation will have no impact on the Group's financial statements.

*IFRIC 17 "Distribution of Non-Cash Assets to Owners"*

IFRIC Interpretation 17 was issued on 27 November 2008 and is effective for annual periods beginning on or after 1 July 2009. This interpretation applies to pro rata distributions of non-cash assets to owners except for common control transactions and requires that a dividend payable should be recognised when the dividend is appropriately authorised; an entity should measure the dividend payable at the fair value of the net assets to be distributed; an entity should recognise the difference between the dividend paid and the carrying amount of the net assets distributed in profit or loss. The Interpretation also requires an entity to provide additional disclosures if the net assets being held for distribution to owners meet the definition of a discontinued operation.  The Group expects that this interpretation will have no impact on the Group's financial statements.

*IFRIC 18 Transfers of Assets from Customers*

IFRIC 18 was issued in January 2009 and becomes effective for financial years beginning on or after 1 July 2009 with early application permitted, provided valuations were obtained at the date those transfers occurred. This interpretation should be applied prospectively. IFRIC 18 provides guidance on accounting for agreements in which an entity receives from a customer an item of property, plant and equipment that the entity must then use either to connect the customer to a network or to provide the customer with ongoing access to a supply of goods or services or to do both. The interpretation clarifies the circumstances in which the definition of an asset is met, the recognition of the asset and its measurement on initial recognition, the identification of the separately identifiable services, the recognition of revenue and the accounting for transfers of cash from customers. The Group expects that this interpretation will have no impact on the Group's consolidated financial statements.

*(Millions of Kazakhstani Tenge)*

## 4. Summary of significant accounting policies (continued)

**New IFRSs and IFRIC interpretations not yet effective (continued)**

*Standards and interpretations issued but not yet effective (continued)*

*Amendments to IFRS 7 "Improving Disclosures about Financial Instruments"*

Amendments to IFRS 7 "Improving Disclosures about Financial Instruments" were issued in March 2009 and become effective for periods beginning on or after 1 January 2009 with early application permitted. These Amendments introduce a three-level fair value disclosure hierarchy that distinguishes fair value measurements by the significance of the inputs used. In addition, the amendments enhance disclosure requirements on the nature and extent of liquidity risk arising from financial instruments to which an entity is exposed. The Group is currently evaluating the potential impact that this standard will have on its consolidated financial statements.

**Basis of consolidation**

Subsidiaries, which are those entities in which the Group has an interest of more than one half of the voting rights, or otherwise has power to exercise control over their operations, are consolidated. Subsidiaries are consolidated from the date on which control is transferred to the Group and are no longer consolidated from the date that control ceases. All intragroup transactions, balances and unrealised gains on transactions between group companies are eliminated in full; unrealised losses are also eliminated unless the transaction provides evidence of an impairment of the asset transferred. Where necessary, accounting policies for subsidiaries have been changed to ensure consistency with the policies adopted by the Group.

*Acquisition of subsidiaries*

The purchase method of accounting is used to account for the acquisition of subsidiaries by the Group. Identifiable assets acquired and liabilities and contingent liabilities assumed in a business combination are measured initially at their fair values at the acquisition date, irrespective of the extent of any minority interest.

The excess of purchase consideration over the Group's share in the net fair value of the identifiable assets, liabilities and contingent liabilities is recorded as goodwill. If the cost of the acquisition is less than the Group's share in the net fair value of the identifiable assets, liabilities and contingent liabilities of the subsidiary acquired the difference is recognised directly in the consolidated statement of income.

Minority interest is the interest in subsidiaries not held by the Group. Minority interest at the balance sheet date represents the minority shareholders' share in the net fair value of the identifiable assets, liabilities and contingent liabilities of the subsidiary at the acquisition date and the minorities' share in movements in equity since the acquisition date. Minority interest is presented within equity.

Losses allocated to minority interest do not exceed the minority interest in the equity of the subsidiary unless there is a binding obligation of the minority to fund the losses. All such losses are allocated to the Group.

*Increases in ownership interests in subsidiaries*

The differences between the carrying values of net assets attributable to interests in subsidiaries acquired and the consideration given for such increases are charged or credited to goodwill.

**Investments in associates**

Associates are entities in which the Group generally has between 20% and 50% of the voting rights, or is otherwise able to exercise significant influence, but which it does not control or jointly control. Investments in associates are accounted for under the equity method and are initially recognised at cost, including goodwill. Subsequent changes in the carrying value reflect the post-acquisition changes in the Group's share of net assets of the associate. The Group's share of its associates' profits or losses is recognised in statement of income, and its share of movements in reserves is recognised in equity. However, when the Group's share of losses in an associate equals or exceeds its interest in the associate, the Group does not recognise further losses, unless the Group is obliged to make further payments to, or on behalf of, the associate.

Unrealised gains on transactions between the Group and its associates are eliminated to the extent of the Group's interest in the associates; unrealised losses are also eliminated unless the transaction provides evidence of an impairment of the asset transferred.

*(Millions of Kazakhstani Tenge)*

## 4.     Summary of significant accounting policies (continued)

**Financial assets**

*Initial recognition of financial instruments*

Financial assets in the scope of IAS 39 are classified as either financial assets at fair value through profit or loss, loans and receivables, held-to-maturity investments, or available-for-sale financial assets, as appropriate. When financial assets are recognised initially, they are measured at fair value, plus, in the case of investments not at fair value through profit or loss, directly attributable transaction costs. The Group determines the classification of its financial assets upon initial recognition.

*Date of recognition*

All regular way purchases and sales of financial assets are recognised on the settlement date i.e. the date that an asset is delivered to or by the Group. Regular way purchases or sales are purchases or sales of financial assets that require delivery of assets within the period generally established by regulation or convention in the marketplace.

*'Day 1' profit*

Where the transaction price in a non-active market is different to the fair value from other observable current market transactions in the same instrument or based on a valuation technique whose variables include only data from observable markets, the Group immediately recognises the difference between the transaction price and fair value (a 'Day 1' profit) in the consolidated income statement. In cases where use is made of data which is not observable, the difference between the transaction price and model value is only recognised in the income statement when the inputs become observable, or when the instrument is derecognised.

*Financial assets at fair value through profit or loss*

Financial assets classified as held for trading are included in the category 'financial assets at fair value through profit or loss'. Financial assets are classified as held for trading if they are acquired for the purpose of selling in the near term. Derivatives are also classified as held for trading unless they are designated as effective hedging instruments. Gains or losses on financial assets held for trading are recognised in the consolidated income statement.

*Loans and receivables*

Loans and receivables are non-derivative financial assets with fixed or determinable payments that are not quoted in an active market. Such assets are carried at amortised cost using the effective interest method. Gains and losses are recognised in the consolidated statement of income when the loans and receivables are derecognised or impaired, as well as through the amortisation process.

*Available-for-sale financial investments*

Available-for-sale financial investments are those non-derivative financial assets that are designated as available-for-sale or are not classified in any of the three preceding categories. They include equity instruments, short-term instruments and other debt instruments. After initial recognition available-for sale financial investments are measured at fair value with gains or losses being recognised as a separate component of equity until the investment is derecognised or until the investment is determined to be impaired at which time the cumulative gain or loss previously reported in equity is included in the consolidated statement of income. However, interest calculated using the effective interest method is recognised in the consolidated statement of income.

*Determination of fair value*

The fair value for financial instruments traded in active market at the balance sheet date is based on their quoted market price or dealer price quotations (bid price for long positions and ask price for short positions), without any deduction for transaction costs.

For all other financial instruments not listed in an active market, the fair value is determined by using appropriate valuation techniques. Valuation techniques include net present value techniques, comparison to similar instruments for which market observable prices exist, options pricing models and other relevant valuation models.

JSC BTA Bank

Notes to the 2008 Consolidated Financial Statements (continued)

*(Millions of Kazakhstani Tenge)*

## 4.    Summary of significant accounting policies (continued)

**Financial assets (continued)**

*Offsetting*

Financial assets and liabilities are offset and the net amount is reported in the consolidated balance sheet when there is a legally enforceable right to set off the recognised amounts and there is an intention to settle on a net basis, or to realise the asset and settle the liability simultaneously. This is not generally the case with master netting agreements, and the related assets and liabilities are presented gross in the consolidated balance sheet.

**Related parties**

Related parties include the Bank's shareholders, key management personnel, close members of the key management personnel, investees and associates.

**Cash and cash equivalents**

Cash and cash equivalents consist of cash on hand, amounts due from National Bank of Kazakhstan (the "NBK") – excluding obligatory reserves, and amounts due from other financial institutions that mature within ninety days of the date of origination and are free from contractual encumbrances.

**Obligatory reserves**

Obligatory reserves represent mandatory reserve deposits and cash which are not available to finance the Bank's day to day operations and, hence, are not considered as part of cash and cash equivalents for the purpose of the consolidated cash flow statements.

**Repurchase and reverse repurchase agreements and securities lending**

Sale and repurchase agreements ("repos") are treated as secured financing transactions. Securities sold under sale and repurchase agreements are retained in the consolidated balance sheet and, in case the transferee has the right by contract or custom to sell or repledge them, reclassified as securities pledged under sale and repurchase agreements. The corresponding liability is presented within amounts due to credit institutions or customers. Securities purchased under agreements to resell ("reverse repo") are recorded as amounts due from credit institutions or loans to customers as appropriate. The difference between sale and repurchase price is treated as interest and accrued over the life of repo agreements using the effective yield method.

Securities lent to counterparties are retained in the consolidated balance sheet. Securities borrowed are not recorded in the consolidated balance sheet, unless these are sold to third parties, in which case the purchase and sale are recorded within gains less losses from trading securities in the consolidated statement of income. The obligation to return them is recorded at fair value as a trading liability.

**Derivative financial instruments**

In the normal course of business, the Group enters into various derivative financial instruments, including futures, forwards, swaps and options in the foreign exchange and capital markets. Such financial instruments are primarily held for trading and are measured at their fair value. Their fair values are estimated based on quoted market prices or pricing models that take into account the current market and contractual prices of the underlying instruments and other factors. Derivatives are carried as assets (unrealised gain) when fair value is positive and as liabilities (unrealised loss) when it is negative. Gains and losses resulting from these instruments are included in the consolidated statement of income as net trading income or gains less losses from foreign currencies dealing, depending on the nature of the instrument.

Derivative instruments embedded in other financial instruments are treated as a separate derivative and recorded at fair value if their risks and economic characteristics are not closely related to the host contracts and the host contracts are not carried at fair value with unrealised gains and losses reported in income. An embedded derivative is a component of a hybrid (combined) financial instrument that includes both the derivative and a host contract with the effect that some of the cash flows of the combined instrument vary in a similar way to a stand-alone derivative. At 31 December 2008 and 2007 embedded derivatives held by the Group were not material.

*(Millions of Kazakhstani Tenge)*

## 4.      Summary of significant accounting policies (continued)

**Leases**

The determination of whether an arrangement is, or contains a lease is based on the substance of the arrangement and requires an assessment of whether the fulfilment of the arrangement is dependent on the use of specific assets and the arrangement conveys a right to use the asset.

*I.        Finance – Group as lessor*

The Group presents leased assets as loans equal to the net investment in the lease. Finance income is based on a pattern reflecting a constant periodic rate of return on the net investment outstanding. Initial direct costs are included in the initial measurement of the lease receivables.

*II.       Operating – Group as lessee*

Leases of assets under which the risks and rewards of ownership are effectively retained with the lessor are classified as operating leases. Lease payments under operating lease are recognized as expenses on a straight-line basis over the lease term and included in administrative and operating expenses.

*III.      Operating – Group as lessor*

The Group presents assets subject to operating leases in the balance sheet according to the nature of the asset. Lease income from operating leases is recognized in the statement of income on a straight-line basis over the lease term as other operating income. The aggregate cost of incentives provided to lessees is recognized as a reduction of rental income over the lease term on a straight-line basis. Initial direct costs incurred specifically to earn revenues from an operating lease are added to the carrying amount of the leased asset.

**Taxation**

The current income tax charge is calculated in accordance with the regulations of the Republic of Kazakhstan and other tax authorities, and of the jurisdictions in which the Group has offices, branches or subsidiaries.

Deferred tax assets and liabilities are calculated in respect of temporary differences using the liability method. Deferred income taxes are provided for all temporary differences arising between the tax bases of assets and liabilities and their carrying values for financial reporting purposes, except where the deferred income tax arises from the initial recognition of goodwill or of an asset or liability in a transaction that is not a business combination and, at the time of the transaction, affects neither the accounting profit nor taxable profit or loss.

A deferred tax asset is recorded only to the extent that it is probable that taxable profit will be available against which the deductible temporary differences can be utilised. Deferred tax assets and liabilities are measured at tax rates that are expected to apply to the period when the asset is realised or the liability is settled, based on laws that have been enacted or substantively enacted at the balance sheet date. Deferred income tax is provided on temporary differences arising on investments in subsidiaries, associates and joint ventures, except where the timing of the reversal of the temporary difference can be controlled and it is probable that the temporary difference will not reverse in the foreseeable future.

Kazakhstan also has various operating taxes that are assessed on the Group's activities. These taxes are recorded as taxes other than income tax.

**Impairment of financial assets**

The Group assesses at each balance sheet date whether there is any objective evidence that a financial asset or a group of financial assets is impaired. A financial asset or a group of financial assets is deemed to be impaired if, and only if, there is objective evidence of impairment as a result of one or more events that has occurred after the initial recognition of the asset (an incurred 'loss event') and that loss event (or events) has an impact on the estimated future cash flows of the financial asset or the group of financial assets that can be reliably estimated. Evidence of impairment may include indications that the borrower or a group of borrowers is experiencing significant financial difficulty, default or delinquency in interest or principal payments, the probability that they will enter bankruptcy or other financial reorganisation and where observable data indicate that there is a measurable decrease in the estimated future cash flows, such as changes in arrears or economic conditions that correlate with defaults.

*(Millions of Kazakhstani Tenge)*

## 4.    Summary of significant accounting policies (continued)

**Allowances for impairment of financial assets**

*Amounts due from credit institutions and loans to customers*

For amounts due from credit institutions and loans to customers carried at amortised cost, the Group first assesses individually whether objective evidence of impairment exists individually for financial assets that are individually significant, or collectively for financial assets that are not individually significant. If the Group determines that no objective evidence of impairment exists for an individually assessed financial asset, whether significant or not, it includes the asset in a group of financial assets with similar credit risk characteristics and collectively assesses them for impairment. Assets that are individually assessed for impairment and for which an impairment loss is, or continues to be, recognised are not included in a collective assessment of impairment.

If there is an objective evidence that an impairment loss has been incurred, the amount of the loss is measured as the difference between the assets' carrying amount and the present value of estimated future cash flows (excluding future expected credit losses that have not yet been incurred). The carrying amount of the asset is reduced through the use of an allowance account and the amount of the loss is recognised in the statement of income. Interest income continues to be accrued on the reduced carrying amount based on the original effective interest rate of the asset. Loans together with the associated allowance are written off when there is no realistic prospect of future recovery and all collateral has been realised or has been transferred to the Group. If, in a subsequent year, the amount of the estimated impairment loss increases or decreases because of an event occurring after the impairment was recognised, the previously recognised impairment loss is increased or reduced by adjusting the allowance account. If a future write-off is later recovered, the recovery is credited to the consolidated statement of income.

The present value of the estimated future cash flows is discounted at the financial asset's original effective interest rate. If a loan has a variable interest rate, the discount rate for measuring any impairment loss is the current effective interest rate. The calculation of the present value of the estimated future cash flows of a collateralised financial asset reflects the cash flows that may result from foreclosure less costs for obtaining and selling the collateral, whether or not foreclosure is probable.

For the purpose of a collective evaluation of impairment, financial assets are grouped on the basis of the Group's internal credit grading system that considers credit risk characteristics such as asset type, industry, geographical location, collateral type, past-due status and other relevant factors.

Future cash flows on a group of financial assets that are collectively evaluated for impairment are estimated on the basis of historical loss experience for assets with credit risk characteristics similar to those in the group. Historical loss experience is adjusted on the basis of current observable data to reflect the effects of current conditions that did not affect the years on which the historical loss experience is based and to remove the effects of conditions in the historical period that do not exist currently. Estimates of changes in future cash flows reflect, and are directionally consistent with, changes in related observable data from year to year (such as changes in unemployment rates, property prices, commodity prices, payment status, or other factors that are indicative of incurred losses in the Group or their magnitude). The methodology and assumptions used for estimating future cash flows are reviewed regularly to reduce any differences between loss estimates and actual loss experience.

*Available-for-sale financial investments*

For available-for-sale financial investments, the Group assesses at each balance sheet date whether there is objective evidence that an investment or a group of investments is impaired.

In the case of equity investments classified as available-for-sale, objective evidence would include a significant or prolonged decline in the fair value of the investment below its cost. Where there is evidence of impairment, the cumulative loss – measured as the difference between the acquisition cost and the current fair value, less any impairment loss on that investment previously recognised in the consolidated statements of income – is removed from equity and recognised in the statement of income. Impairment losses on equity investments are not reversed through the statement of income; increases in their fair value after impairment are recognised directly in equity.

In the case of debt instruments classified as available-for-sale, impairment is assessed based on the same criteria as financial assets carried at amortised cost. Future interest income is based on the reduced carrying amount and is accrued using the rate of interest used to discount the future cash flows for the purpose of measuring the impairment loss. The interest income is recorded in the consolidated statement of income. If, in a subsequent year, the fair value of a debt instrument increases and the increase can be objectively related to an event occurring after the impairment loss was recognised in the statement of income, the impairment loss is reversed through the consolidated statement of income.

*(Millions of Kazakhstani Tenge)*

## 4.    Summary of significant accounting policies (continued)

*Allowances for impairment of financial assets*

*Renegotiated loans*

Where possible, the Group seeks to restructure loans rather than to take possession of collateral. This may involve extending the payment arrangements and the agreement of new loan conditions. Once the terms have been renegotiated, the loan is no longer considered past due. Management continuously reviews renegotiated loans to ensure that all criteria are met and that future payments are likely to occur. The loans continue to be subject to an individual or collective impairment assessment, calculated using the loan's original effective interest rate.

### Derecognition of financial assets and liabilities

*Financial assets*

A financial asset (or, where applicable a part of a financial asset or part of a group of similar financial assets) is derecognised where:

- the rights to receive cash flows from the asset have expired;
- the Group has transferred its rights to receive cash flows from the asset, or retained the right to receive cash flows from the asset, but has assumed an obligation to pay them in full without material delay to a third party; and
- the Group either (a) has transferred substantially all the risks and rewards of the asset, or (b) has neither transferred nor retained substantially all the risks and rewards of the asset, but has transferred control of the asset.

Where the Group has transferred its rights to receive cash flows from an asset and has neither transferred nor retained substantially all the risks and rewards of the asset nor transferred control of the asset, the asset is recognised to the extent of the Group's continuing involvement in the asset. Continuing involvement that takes the form of a guarantee over the transferred asset is measured at the lower of the original carrying amount of the asset and the maximum amount of consideration that the Group could be required to repay.

Where continuing involvement takes the form of a written and/or purchased option (including a cash-settled option or similar provision) on the transferred asset, the extent of the Group's continuing involvement is the amount of the transferred asset that the Group may repurchase, except that in the case of a written put option (including a cash-settled option or similar provision) on an asset measured at fair value, the extent of the Group's continuing involvement is limited to the lower of the fair value of the transferred asset and the option exercise price.

*Financial liabilities*

A financial liability is derecognised when the obligation under the liability is discharged or cancelled or expires.

Where an existing financial liability is replaced by another from the same lender on substantially different terms, or the terms of an existing liability are substantially modified, such an exchange or modification is treated as a derecognition of the original liability and the recognition of a new liability, and the difference in the respective carrying amounts is recognised in the consolidated statement of income.

*Securitisation*

As part of its operational activities, the Group securitises financial assets, generally through the sale of these assets to special purposes entities which issue securities to investors. The transferred assets may qualify for derecognition in full or in part. Reference should be made to the accounting policy on "Derecognition of financial assets and liabilities". Interests in the securitised financial assets may be retained by the Group and are primary classified as loans and receivables. Gains or losses on securitisations are based on the carrying amount of the financial assets derecognised and the retained interest, based on their relative fair values at the date of the transfer.

*(Millions of Kazakhstani Tenge)*

## 4.  Summary of significant accounting policies (continued)

### Financial guarantees

In the ordinary course of business, the Group gives financial guarantees, consisting of letters of credit, guarantees and acceptances. Financial guarantees are initially recognised in the financial statements at fair value, in 'Other liabilities', being the premium received. Subsequent to initial recognition, the Group's liability under each guarantee is measured at the higher of the amortised premium and the best estimate of expenditure required to settle any financial obligation arising as a result of the guarantee.

Any increase in the liability relating to financial guarantees is taken to the income statement. The premium received is recognised in the income statement on a straight-line basis over the life of the guarantee.

### Property and equipment

Property and equipment are carried at cost excluding costs of day-to-day maintenance less accumulated depreciation and any accumulated impairment in value. Such cost includes the cost of replacing part of equipment when that cost is incurred if the recognition criteria are met.

The carrying amounts of property and equipment are reviewed at each balance sheet date to assess whether they are recorded in excess of their recoverable amounts, and where carrying values exceed this estimated recoverable amount, assets are written down to their recoverable amount. An impairment is recognized in the respective period and is included in other administrative and operating expenses.

Depreciation of an asset begins when it is available for use. Depreciation is calculated on a straight-line basis over the following estimated useful lives:

|                          | Years |
|--------------------------|-------|
| Buildings                | 40    |
| Furniture and fixtures   | 4-10  |
| Computers                | 4     |
| Office equipment         | 8     |
| Land                     | –     |
| Construction in process  | –     |

Depreciation on assets under construction is charged only when the assets are available for use and transferred into relevant property and equipment categories.

Expenses related to repairs and renewals are recorded in income statement and included in administrative and operating expenses unless they qualify for capitalization.

An item of property and equipment is derecognised upon disposal or when no future economic benefits are expected from its use or disposal. Any gain or loss on the derecognition of the asset is included in the consolidated statement of income.

### Goodwill

Goodwill acquired in a business combination is initially measured at cost, being the excess of the cost of the business combination over the Group's interest in the net fair value of the identifiable assets, liabilities and contingent liabilities of the acquired subsidiary at the date of acquisition. Goodwill on an acquisition of a subsidiary is included in goodwill. Following initial recognition, goodwill is measured at cost less any accumulated impairment losses. Goodwill is reviewed for impairment, annually or more frequently if events or changes in circumstances indicate that the carrying value may be impaired.

For the purpose of impairment testing, goodwill acquired in a business combination is, from the acquisition date, allocated to each of the Group's cash-generating units, or groups of cash-generating units, that are expected to benefit from the synergies of the combination, irrespective of whether other assets or liabilities of the acquiree are assigned to those units or groups of units. Each unit or group of units to which the goodwill is allocated:

- represents the lowest level within the Group at which the goodwill is monitored for internal management purposes; and

- is not larger than a  segment based on either the Group's primary or the Group's secondary reporting format determined in accordance with IAS 14 "Segment Reporting".

*(Millions of Kazakhstani Tenge)*

## 4.    Summary of significant accounting policies (continued)

### Goodwill (continued)

Impairment is determined by assessing the recoverable amount of the cash-generating unit (group of cash-generating units), to which the goodwill relates. Where the recoverable amount of the cash-generating unit (group of cash-generating units) is less than the carrying amount, an impairment loss is recognised.

Where goodwill forms part of a cash-generating unit (or group of cash-generating units) and part of the operation within that unit is disposed of, the goodwill associated with the operation disposed of is included in the carrying amount of the operation when determining the gain or loss on disposal of the operation. Goodwill disposed of in this circumstance is measured based on the relative values of the operation disposed of and the portion of the cash-generating unit retained.

When subsidiaries are sold, the difference between the selling price and the net assets plus cumulative translation differences and unamortized goodwill is recognised in the consolidated statement of income.

### Amounts due to Government and central banks, credit institutions and customers

Issued financial instruments or their components are classified as liabilities, where the substance of the contractual arrangement results in the Group having an obligation either to deliver cash or another financial asset to the holder, or to satisfy the obligation other than by the exchange of a fixed amount of cash or another financial asset for a fixed number of own equity instruments. Such instruments include amounts due to Government and central banks, credit institutions and to customers and initially recognised at the fair value of the consideration received less directly attributable transaction costs. Subsequently, amounts due are stated at amortized cost and any difference between net proceeds and the redemption value is recognized in the consolidated statements of income over the period of the borrowings using the effective interest method. If the Group purchases its own debt, it is removed from the consolidated balance sheets and the difference between the carrying amount of the liability and the consideration paid is recognised in net interest income.

### Debt securities issued

Debt securities issued represent bonds issued by the Group. They are accounted for according to the same principles used for amounts due to credit institutions and to customers.

### Provisions

Provisions are recognized when the Group has a present legal or constructive obligation as a result of past events, and it is probable that an outflow of resources embodying economic benefits will be required to settle the obligation and a reliable estimate of the obligation can be made.

### Retirement and other benefit obligations

The Group does not have any pension arrangements separate from the State pension system of Kazakhstan, which requires current withholdings by the employer calculated as a percentage from current gross salary payments; such expense is charged in the period the related salaries are earned and included in salaries and benefits in consolidated statements of income. The Group has contributed social tax to the budget of the Republic of Kazakhstan for its employees. In addition, the Group has no post-retirement benefits or significant other compensated benefits requiring accrual.

*(Millions of Kazakhstani Tenge)*

## 4.  Summary of significant accounting policies (continued)

### Equity

*Issued capital*

Ordinary shares with discretionary dividends are classified as equity. External costs directly attributable to the issue of new shares, other than on a business combination, are shown as a deduction from the proceeds in equity.

*Treasury shares*

Where the Bank or its subsidiaries purchase the Bank's shares, the consideration paid, including any attributable transaction costs, net of income taxes, is deducted from total equity as treasury shares until they are cancelled or reissued. Where such shares are subsequently sold or reissued, any consideration received is included in equity. Treasury shares are stated at weighted average cost.

*Dividends*

Dividends are recognised as a liability and deducted from equity at the balance sheet date only if they are declared before or on the balance sheet date. Dividends are disclosed when they are proposed before the balance sheet date or proposed or declared after the balance sheet date but before the financial statements are authorised for issue.

### Contingencies

Contingent liabilities are not recognized in the consolidated financial statements but disclosed unless the possibility of any outflow of economic benefits is remote. A contingent asset is not recognized in the consolidated financial statements but disclosed when an inflow of economic benefits is probable.

### Trust activities

Assets held in trust or in a fiduciary capacity are not treated as assets of the Group and, accordingly, are not included in these consolidated financial statements.

### Recognition of income and expenses

Revenue is recognised to the extent that it is probable that the economic benefits will flow to the Group and the revenue can be reliably measured. The following specific recognition criteria must also be met before revenue is recognised:

*Interest and similar income and expense*

For all financial instruments measured at amortised cost and interest bearing financial instruments classified as available-for-sale investments, interest income or expense is recorded at the effective interest rate, which is the rate that exactly discounts estimated future cash payments or receipts through the expected life of the financial instrument or a shorter period, where appropriate, to the net carrying amount of the financial asset or financial liability. The calculation takes into account all contractual terms of the financial instrument (for example, prepayment options) and includes any fees or incremental costs that are directly attributable to the instrument and are an integral part of the effective interest rate, but not future credit losses. The carrying amount of the financial asset or financial liability is adjusted if the Group revises its estimates of payments or receipts. The adjusted carrying amount is calculated based on the original effective interest rate and the change in carrying amount is recorded as interest income or expense.

Once the recorded value of a financial asset or a group of similar financial assets has been reduced due to an impairment loss, interest income continues to be recognised using the original effective interest rate applied to the new carrying amount.

*Fee and commission income*

The Group earns fee and commission income from a diverse range of services it provides to its customers. Fee income can be divided into the following two categories:

*Fee income earned from services that are provided over a certain period of time*

Fees earned for the provision of services over a period of time are accrued over that period. These fees include commission income and asset management, custody and other management and advisory fees. Loan commitment fees for loans that are likely to be drawn down and other credit related fees are deferred (together with any incremental costs) and recognised as an adjustment to the effective interest rate on the loans.

*(Millions of Kazakhstani Tenge)*

## 4.    Summary of significant accounting policies (continued)

*Fee income from providing transaction services*

Fees arising from negotiating or participating in the negotiation of a transaction for a third party – such as the arrangement of the acquisition of shares or other securities or the purchase or sale of businesses – are recognised on completion of the underlying transaction. Fees or components of fees that are linked to a certain performance are recognised after fulfilling the corresponding criteria.

### Underwriting income (loss)

Underwriting income (loss) includes net written insurance premiums and commissions earned on ceded insurance reduced by the net change in the unearned premium reserve, claims paid, the provision of insurance losses and loss adjustment expenses, and policy acquisition costs.

Net written insurance premiums represent gross written premiums less premiums ceded to reinsurers. Upon inception of a contract, premiums are recorded as written and are earned on a prorata basis over the term of the related policy coverage. The unearned premium reserve represents the portion of the premiums written relating to the unexpired terms of coverage and is included within other liabilities in the consolidated balance sheet.

Losses and loss adjustments are charged to the consolidated statement of income as incurred through the reassessment of the reserve for losses and loss adjustment expenses.

Commissions earned on ceded reinsurance contracts are recognised in income as incurred.

Policy acquisition costs, comprising commissions paid to insurance agents and brokers, which vary with and are directly related to the production of new business, are deferred, recorded in the consolidated balance sheet within other assets, and are amortized over the period in which the related written premiums are earned.

### Reserve for insurance losses and loss adjustment expenses

The reserve for insurance losses and loss adjustment expenses are included in the consolidated balance sheet within other liabilities and is based on the estimated amount payable on claims reported prior to the balance sheet date, which have not yet been settled, and an estimate of incurred but not reported claims relating to the reporting period.

Due to the absence of prior experience, the reserve for incurred but not reported claims ("IBNR") was established as being equal to the expected loss ratio for each line of business times the value of coverage, less the losses actually reported.

The methods for determining such estimates and establishing the resulting reserves are continuously reviewed and updated. The resulting adjustments are reflected in income.

### Reinsurance

In the ordinary course of business, the Group cedes insurance. Such reinsurance arrangements provide for greater diversification of business, allow management to control exposure to potential losses arising from legal risks and provide additional capacity for growth.

Reinsurance assets include balances due from reinsurance companies for paid and unpaid losses and loss adjustment expenses, and ceded unearned premiums. Amounts receivable from reinsurers are estimated in a manner consistent with the claim liability associated with the reinsured policy. Reinsurance is recorded gross unless a right of offset exists and is included in the consolidated balance sheet within other assets.

Reinsurance contracts are assessed to ensure that underwriting risk, defined as the reasonable possibility of significant loss, and timing risk, defined as the reasonable possibility of a significant variation in the timing of cash flows, are transferred by the Group to the reinsurer.

### Foreign currency translation

The consolidated financial statements are presented in Kazakh Tenge, which is the Bank's functional and presentation currency. Transactions in foreign currencies are initially recorded in the functional currency, converted at the rate of exchange ruling at the date of the transaction. Monetary assets and liabilities denominated in foreign currencies are retranslated into KZT at the market exchange rate quoted by KASE and reported by the NBK at the balance sheet date. Gains and losses resulting from the translation of foreign currency transactions are recognised in the consolidated statement of income as gains less losses from foreign currencies - translation differences. Non-monetary items that are measured in terms of historical cost in a foreign currency are translated using the exchange rates as at the dates of the initial transactions. Non-monetary items measured at fair value in a foreign currency are translated using the exchange rates at the date when the fair value was determined.

*(Millions of Kazakhstani Tenge)*

## 4.   Summary of significant accounting policies (continued)

**Foreign currency translation (continued)**

Differences between the contractual exchange rate of a transaction in foreign currency and the market exchange rate on the date of the transaction are included in gains less losses from foreign currencies. The market exchange rates at 31 December 2008 and 2007 were KZT 120.79 and KZT 120.30 to USD 1, respectively.

As at the reporting date, the assets and liabilities of the entities whose functional currency is different from the presentation currency of the Group are translated into KZT at the rate of exchange ruling at the balance sheet date and, their statements of income are translated at the weighted average exchange rates for the year. The exchange differences arising on the translation are taken directly to a separate component of equity. On disposal of a subsidiary or an associate whose functional currency is different from the presentation currency of the Group, the deferred cumulative amount recognised in equity relating to that particular entity is recognised in the consolidated statement of income. Any goodwill arising on the acquisition of a foreign operation and any fair value adjustments to the carrying amounts of assets and liabilities arising on the acquisition are treated as assets and liabilities of the foreign operations and translated at closing rate.

**Segment reporting**

A segment is a distinguishable component of the Group that is engaged either in providing products or services (business segment), or in providing products or services within a particular economic environment (geographical segment), which is subject to risks and rewards that are different from those of other segments. Segment income, segment expenses and segment performance include transfers between business segments and between geographical segments.

## 5.   Significant accounting judgements and estimates

**Judgements**

In the process of applying the Group's accounting policies, management has made the following judgements, apart from those involving estimates, which have the most significant effect on the amounts recognised in the consolidated financial statements.

*Special purpose entities*

Although the Group did not own any direct shares in the capital of First Kazakh Securitization Company, Second Kazakh Securitization Company and BTA DPR Company for the purposes of these consolidated financial statements, they were treated as subsidiaries, in accordance with SIC-12 "Consolidation – Special Purpose Entities", since the Group controlled and benefited directly from these entities' operations;

**Key sources of estimation uncertainty**

The preparation of financial statements requires management to make estimates and assumptions that affect reported amounts. The most significant estimates with regard to these financial statements relate to the allowances for impairment of assets, reserves for insurance claims, income taxes, fair values of securities and properties, and other provisions. These estimates are based on information available as at the date of the financial statements. Actual results, therefore, could differ from these estimates.

**Estimation uncertainty**

The key assumptions concerning the future and other key sources of estimation uncertainty at the balance sheet date, that have a significant risk of causing a material adjustment to the carrying amounts of assets and liabilities within the next financial year are discussed below:

*Allowance for impairment of loans and receivables*

The Group regularly reviews its loans and receivables to assess impairment. The Group uses its experienced judgement to estimate the amount of any impairment loss in cases where a borrower is in financial difficulties and there are few available sources of historical data relating to similar borrowers. Similarly, the Group estimates changes in future cash flows based on the observable data indicating that there has been an adverse change in the payment status of borrowers in a group, or national or local economic conditions that correlate with defaults on assets in the group. Management uses estimates based on historical loss experience for assets with credit risk characteristics and objective evidence of impairment similar to those in the group of loans and receivables. The Group uses its experienced judgement to adjust observable data for a group of loans or receivables to reflect current circumstances.

JSC BTA Bank                              Notes to the 2008 Consolidated Financial Statements (continued)

*(Millions of Kazakhstani Tenge)*

## 5.    Significant accounting judgements and estimates (continued)

**Estimation uncertainty (continued)**

*Allowance for impairment of loans and receivable (continued)*

As described in Note 2, during 2008, the quality of the Bank's loan portfolio has significantly deteriorated as a result of circumstances and actions taken before the current management of the Bank were appointed by the controlling shareholder. Certain loan documentation, including collateral and associated additional agreements, primarily relating to financing of projects outside Kazakhstan, is no longer available. In addition, many loans were transferred to new borrowers that do not have adequate sources of repayment. Moreover, no collateral was provided by these new borrowers. Consequently all transferred loans are unsecured. A number of significant borrowers, primarily registered outside Kazakhstan, have ceased servicing their loans, have not allowed the Bank to monitor collateral or failed to provide information about their financial performance.

While the Bank continues its efforts related to the recovery of the above loans, the Bank's Management considers that loans where a borrower fails to service debt, monitoring of the borrowers has not been possible, there is neither properly registered collateral nor other necessary legal documentation, to be fully impaired and has created an allowance for the full carrying amount of such loans.

In addition, the ongoing financial crisis has affected the borrowers' ability to service their obligations and the value of collateral.

As a result of the above, in 2008 the Bank has recorded an impairment charge for losses on loans to customers of KZT 1,090,127 million.

*Write-off of available-for-sale investment securities*

During 2008 the Bank placed certain available-for-sale securities with a carrying amount of KZT 35,402 million with a custodian in an offshore jurisdiction. Subsequent to 31 December 2008, the Bank received a statement from its custodian, which indicated that these securities were disposed of in January 2009. No consideration was received by the Bank from this disposal. The Bank initiated an internal investigation with respect to the disposal and passed the information to the Procuracy of the Republic of Kazakhstan and FMSA. Management of the Bank believes that the circumstances above indicate that these securities were not recoverable as at 31 December 2008. Therefore, these securities have been fully written-off as at 31 December 2008.

*Allowance for counterparty risk – off-shore derivatives*

The Managing Board considers that some of the Bank's derivative financial assets with off-shore counterparties during 2008 have become uncollectible. The counterparties under these agreements did not respond to the Bank's inquiries. In addition, the Bank was not able to collect the amounts receivable under such agreements that expired subsequent to 31 December 2008. Therefore, the new Managing Board of the Bank decided to fully provide against these receivables on derivative financial assets with these counterparties as at 31 December 2008 for the aggregate amount of KZT 16,298 million.

*Impairment of goodwill*

The Group determines whether goodwill is impaired at least on an annual basis. This requires an estimation of the value in use of the cash-generating units to which the goodwill is allocated. Estimating the value in use requires the Group to make an estimate of the expected future cash flows from the cash-generating unit and also to choose a suitable discount rate in order to calculate the present value of those cash flows. The carrying amount of goodwill at 31 December 2008 was KZT 37,421 million (2007- KZT 37,557 million). More details are provided in Note 15.

*Taxation*

Kazakh tax, currency and customs legislation is subject to varying interpretations, and changes, which can occur frequently. Management's interpretation of such legislation as applied to the transactions and activity of the Group may be challenged by the relevant regional and state authorities. As such, significant additional taxes, penalties and interest may be assessed. Fiscal periods remain open to review by the authorities in respect of taxes for five calendar years preceding the year of review. Under certain circumstances reviews may cover longer periods.

As at 31 December 2008 management believes that its interpretation of the relevant legislation is appropriate and that the Group's tax, currency and customs positions will be sustained.

*(Millions of Kazakhstani Tenge)*

## 5.    Significant accounting judgements and estimates (continued)

**Estimation uncertainty (continued)**

*Claims liability arising from insurance contracts*

For insurance contracts, estimates have to be made both for the expected ultimate cost of claims reported at the balance sheet date and for the expected ultimate cost of IBNR claims at the balance sheet date. It can take a significant period of time before the ultimate claims cost can be established with certainty and for some type of policies, IBNR claims form the majority of the balance sheet claims provision. The primary technique adopted by management in estimating the cost of notified and IBNR claims, is that of using past claim settlement trends to predict future claims settlement trends. At each reporting date, prior year claim estimates are reassessed for adequacy and changes made are made to the provision. General insurance claims provisions are not discounted for the time value of money.

## 6.    Business combination

During 2008 the Group increased its shareholdings from 49.00% to 99.29% of voting shares in BTA Bank CJSC (Belorussia) following the approval from Kazakh regulatory authorities. In July 2008, the share in BTA Bank LLC (Russia) increased from 14.20% to 52.84%. As described in Note 3, in November 2008 BTA Bank LLC (Russia) issued additional shares in the amount of RUR 7,200 million (equivalent of KZT 31,968 million). The Bank did not use its preemptive right to purchase these shares. As a result the Bank's share in BTA Bank LLC (Russia) decreased to 22.26% resulting in a loss from deemed disposal in the amount of KZT 12,095 million.

The fair value of the identifiable assets and liabilities acquired and goodwill arising as at the date of acquisition of BTA Bank CJSC (Belorussia) was:

| | Fair value recognized on acquisition | |
| | BTA Bank CJSC (Belorussia) | |
| | 30 November 2004 | 30 October 2008 |
|---|---|---|
| Cash and cash equivalents | 21 | 1,670 |
| Obligatory reserves | — | 343 |
| Financial assets at fair value through profit or loss | 97 | |
| Investment securities | 39 | 1,218 |
| Amounts due from credit institutions | 419 | 270 |
| Loans to customers | 985 | 11,866 |
| Property, plant and equipment | 260 | 390 |
| Current income tax asset | — | 32 |
| Other assets | 385 | 88 |
| **Total assets** | **2,206** | **15,877** |
| | | |
| Amounts due to credit institutions | 674 | 8,000 |
| Due to customers | 161 | 5,601 |
| Debt securities issued | 1 | — |
| Other liabilities | 256 | 85 |
| **Total liabilities** | **1,092** | **13,686** |
| **Fair value of net assets** | **1,114** | **2,191** |
| Group's share in fair value of net assets | 546 | 1,103 |
| Goodwill | (220) | 2,398 |
| Cost of acquisition | 326 | 3,501 |
| Cash received from acquisition | 21 | 1,670 |
| Cash paid | (326) | (3,501) |
| Net cash received / (paid) | (305) | (1,831) |

If the combination had taken place at the beginning of 2008, the total net operating loss for 2008 for the Group would have been KZT 1,003 million less at KZT 1,009,273 million and the total loss for the year would have been KZT 204 million less at KZT 1,187,846 million.

JSC BTA Bank                                    Notes to the 2008 Consolidated Financial Statements (continued)

*(Millions of Kazakhstani Tenge)*

## 7.    Cash and cash equivalents

Cash and cash equivalents comprise:

|  | *2008* | *2007* |
|---|---|---|
| Cash on hand | 5,248 | 12,826 |
| Current accounts with other financial institutions | 34,931 | 29,816 |
| Current accounts with central banks | 195 | – |
| Time deposits with other financial institutions with contractual maturity of 90 days or less | 27,200 | 40,602 |
| Reverse repurchase agreements with contractual maturity of 90 days or less | 20,109 | 16,479 |
| Time loans with contractual maturity of less than 90 days from the date of origination | 238 | – |
| Cash and cash equivalents, gross | 87,921 | 99,723 |
| Less – Allowance for impairment | (28) | – |
| Cash and cash equivalents | 87,893 | 99,723 |

The Group has entered into reverse repurchase agreements with Kazakhstani banks. The subject of these agreements was mainly corporate securities issued by Kazakhstani companies. Fair value of the collateral as at 31 December 2008 was KZT 29,406 million (2007 – KZT 19,198 million).

At 31 December 2008 balances with ten banks accounted for 72.81% of total cash and cash equivalents (2007 – balances with ten banks accounted for 54.24% of total cash and cash equivalents).

## 8.    Obligatory reserves

Obligatory reserves comprise:

|  | *2008* | *2007* |
|---|---|---|
| Due from the NBK | 27,601 | 139,366 |
| Cash on hand allocated to obligatory reserves | 36,453 | 28,876 |
| Obligatory reserves | 64,054 | 168,242 |

Under Kazakh legislation, the Group is required to maintain certain obligatory reserves, which are computed as a percentage of certain liabilities of the Group. Such reserves must be held in either non-interest bearing deposits with the NBK or in physical cash computed based on average monthly balances of the aggregate of non-interest bearing deposits with the NBK and physical cash in national and hard currencies during the period of reserves creation. The use of such funds is, therefore subject to certain restrictions.

In 2008 in accordance with the financial markets stability program, the NBK decreased obligatory reserve requirements from 6% to 2% for domestic liabilities, and from 8% to 3% for external debt.

## 9.    Financial assets at fair value through profit or loss

Financial assets at fair value through profit or loss comprise:

|  | *2008* | *2007* |
|---|---|---|
| Debt securities: |  |  |
| Corporate bonds | 59,979 | 46,241 |
| Treasury bills of the Ministry of Finance of the Republic of Kazakhstan | 25,019 | 19,156 |
| Notes of the NBK | 9,918 | 3,707 |
| Bonds of Kazakhstan non-financial institutions | 4,841 | – |
| Sovereign bonds of OECD countries | 3,793 | 6,694 |
| Bonds of Kazakhstan financial institutions | 2,887 | 6,881 |
| Bonds of international financial organizations | 80 | 76 |
| Treasury bills of the Ministry of Finance of Russian Federation | 2 | 3 |
| Municipal bonds | – | 264 |
|  | 106,519 | 83,022 |
| Equity securities | 21,631 | 29,100 |
| Mutual funds shares | – | 53 |
| Financial assets at fair value through profit or loss | 128,150 | 112,175 |
| | | |
| Subject to repurchase agreements | 65,472 | 60,129 |

*(Millions of Kazakhstani Tenge)*

## 10.    Amounts due from credit institutions

Amounts due from credit institutions as at 31 December comprise:

|  | 2008 | 2007 |
|---|---|---|
| Loans | 70,224 | 88,221 |
| Deposits | 19,389 | 19,491 |
|  | 89,613 | 107,712 |
| Less – Allowance for impairment | (4,439) | (123) |
| **Amounts due from credit institutions** | **85,174** | **107,589** |

As at 31 December 2008 amounts due from ten largest credit institutions comprised 80.17% of total amounts due from credit institutions (31 December 2007 – ten largest comprised 58.87%).

The movements in allowance for impairment of amounts due from credit institutions were as follows:

|  | 2008 | 2007 |
|---|---|---|
| **1 January** | **123** | **80** |
| Impairment charge | 4,173 | 396 |
| Write-offs | – | (355) |
| Recovery | 313 | – |
| Revaluation | (170) | 2 |
| **31 December** | **4,439** | **123** |

## 11.    Derivative financial instruments

The Group enters into derivative financial instruments for trading purposes. The table below shows the fair values of derivative financial instruments, recorded as assets and liabilities, together with their notional amounts. The notional amount, recorded gross, is the amount of a derivative's underlying asset and is the basis upon which changes in the value of derivatives are measured. The notional amounts indicate the volume of transactions outstanding as at 31 December and are indicative of neither the market risk nor the credit risk.

|  | 2008 | | | 2007 | | |
|---|---|---|---|---|---|---|
|  | Notional principal | Fair values | | Notional principal | Fair value | |
|  |  | Asset | Liability |  | Asset | Liability |
| Currency swaps | 136,115 | 562 | (472) | 358,631 | 22,004 | (1,501) |
| Currency forwards and futures | 201,038 | 6,961 | (1,420) | 204,128 | 6,391 | (247) |
| Securities forwards | 19,864 | 10,136 | – | – | – | – |
| Interest rate swaps | 462,318 | 20,289 | (16,897) | 392,888 | 2,739 | (3,780) |
| Options | – | – | – | 5,177 | 263 | – |
| **Total derivative assets/liabilities, gross** |  | **37,948** | **(18,789)** |  | **31,397** | **(5,528)** |
| Less - Allowance (Note 16) |  | (16,298) | – |  |  |  |
| **Total derivative assets/liabilities** |  | **21,650** | **(18,789)** |  | **31,397** | **(5,528)** |

*Swaps*

Swaps are contractual agreements between two parties to exchange movements in interest and foreign currency rates.

*Forwards and futures*

Forwards and futures contracts are contractual agreements to buy or sell a specified financial instrument at a specific price and date in the future. Forwards are customised contracts transacted in the over-the-counter market. Futures contracts are transacted in standardised amounts on regulated exchanges and are subject to daily cash margin requirements.

*Options*

Options are contractual agreements that convey the right, but not the obligation, for the purchaser either to buy or sell a specific amount of a financial instrument at a fixed price, either at a fixed future date or at any time within a specified period.

JSC BTA Bank                                          Notes to the 2008 Consolidated Financial Statements (continued)

*(Millions of Kazakhstani Tenge)*

## 12.     Available-for-sale investment securities

Available-for-sale investment securities as at 31 December comprise:

|  | *2008* | *2007* |
|---|---|---|
| Bonds of international financial organizations | 35,402 | – |
| Corporate bonds | 15,142 | 14,179 |
| Treasury bills of the Ministry of Finance of the Republic of Kazakhstan | 2,129 | – |
| Treasury bills of the Ministry of Finance of the Republic of Belarussia | 912 | – |
| Treasury bills of the Ministry of Finance of Kyrgyzstan | 409 | 410 |
| Bonds of Kazakhstan financial institutions | 312 | 24 |
| Notes of the NBK | 218 | 1,165 |
| Sovereign bonds of OECD countries | – | 3,697 |
| Notes of the National Bank of Kyrgyzstan | – | 1,390 |
|  | 54,524 | 20,865 |
| Equity securities | 8,536 | 5,557 |
| Mutual fund shares | 32 | – |
| **Available-for-sale investment securities, gross** | 63,092 | 26,422 |
| Less – Write-off | (42,610) | – |
| **Available-for-sale investment securities** | 20,482 | 26,422 |

As discussed in Note 5, during 2008 the Bank placed certain available-for-sale securities with a carrying amount of KZT 35,402 million with a custodian in an offshore jurisdiction.  Subsequent to 31 December 2008, the Bank received a statement from its custodian, which indicated that these securities were disposed of in January 2009. No consideration was received by the Bank from this disposal. The Bank initiated an internal investigation with respect to the disposal and passed the information to the Procuracy of the Republic of Kazakhstan and FMSA. Management of the Bank believes that the circumstances above indicate that these securities were not recoverable as at 31 December 2008.  Therefore, these securities have been fully written-off as at 31 December 2008.

During 2008 the Group has recognized an impairment loss on equity securities in the amount of KZT 7,208 million (2007 – nil).

In accordance with amendments to IAS 39 and IFRS 7, "Reclassification of Financial Assets", the Bank reclassified certain financial assets acquired for the purpose of current liquidity management from held for trading category because the Bank no longer had an intention to sell them in the near term. Reclassification was performed as at 1 July 2008 at fair value at that date. The impact of this reclassification is presented below:

|  | *Financial assets held for trading were reclassified into* *Financial assets available for sale category* |
|---|---|
| Fair value at the date of reclassification | 35,420 |
| Carrying amount of reclassified assets as at 31 December 2008 | 35,402 |
| Write-off of reclassified available-for-sale securities | (35,402) |
| Fair value of reclassified assets as at 31 December 2008 | – |
| Losses from change in fair value of reclassified assets recognized before reclassification for the year ended 31 December 2008 | (546) |
| Interest income recognized after reclassification in income statement for the year ended 31 December 2008 | 728 |
| Effective interest rate at the date of reclassification | 4.06% |
| Cash flows expected to be reimbursed at the date of reclassification | 41,376 |

JSC BTA Bank                                    Notes to the 2008 Consolidated Financial Statements (continued)

*(Millions of Kazakhstani Tenge)*

## 13.   Loans to customers

Loans to customers comprise:

|  | *2008* | *2007* |
|---|---|---|
| Corporate lending | 2,071,991 | 1,669,648 |
| Small and medium business lending | 256,833 | 300,325 |
| Individuals lending | 505,517 | 546,880 |
| **Gross loans to customers** | 2,834,341 | 2,516,853 |
| Less – Allowance for impairment | (1,217,278) | (137,043) |
| **Loans to customers** | 1,617,063 | 2,379,810 |

Gross loans have been extended to the following types of customers:

|  | *2008* | *2007* |
|---|---|---|
| Private companies | 2,321,272 | 1,963,281 |
| Individuals | 505,517 | 546,880 |
| State companies | 7,353 | 6,609 |
| Other | 199 | 83 |
| **Loans to customers, gross** | 2,834,341 | 2,516,853 |

*Allowance for impairment of loans to customers*

A reconciliation of the allowance for impairment of loans to customers by class is as follows:

|  | *Corporate lending 2008* | *Small and medium business lending  2008* | *Individuals lending 2008* | *Total 2008* |
|---|---|---|---|---|
| **At 1 January 2008** | 111,502 | 23,231 | 2,310 | 137,043 |
| Charge for the year | 1,067,075 | (824) | 23,876 | 1,090,127 |
| Amounts written off | (1,705) | (2,818) | (6,006) | (10,529) |
| Recoveries | 308 | 1,606 | 2,485 | 4,399 |
| Revaluation | (868) | (33) | (249) | (1,150) |
| Amount arising from disposal of subsidiaries | (2,002) | – | (610) | (2,612) |
| **At 31 December 2008** | 1,174,310 | 21,162 | 21,806 | 1,217,278 |
| Individual impairment | 1,141,870 | 9,094 | 15,031 | 1,165,995 |
| Collective impairment | 32,440 | 12,068 | 6,775 | 51,283 |
|  | 1,174,310 | 21,162 | 21,806 | 1,217,278 |
| **Gross amount of loans, individually determined to be impaired, before deducting any individually assessed impairment allowance** | 1,355,897 | 15,637 | 25,846 | 1,397,380 |

|  | *Corporate lending 2007* | *Small and medium business lending 2007* | *Individuals lending 2007* | *Total 2007* |
|---|---|---|---|---|
| **At 1 January 2007** | 60,759 | 8,336 | 1,095 | 70,190 |
| Charge for the year | 51,913 | 13,746 | 1,755 | 67,414 |
| Amounts written off | (4,339) | (1,073) | (1,124) | (6,536) |
| Recoveries | 3,068 | 2,108 | 547 | 5,723 |
| Amounts arising from business combination | 101 | 114 | 37 | 252 |
| **At 31 December 2007** | 111,502 | 23,231 | 2,310 | 137,043 |
| Individual impairment | 56,335 | 4,248 | – | 60,583 |
| Collective impairment | 55,167 | 18,983 | 2,310 | 76,460 |
|  | 111,502 | 23,231 | 2,310 | 137,043 |
| **Gross amount of loans, individually determined to be impaired, before deducting any individually assessed impairment allowance** | 264,893 | 18,868 | – | 283,761 |

JSC BTA Bank                                    Notes to the 2008 Consolidated Financial Statements (continued)

*(Millions of Kazakhstani Tenge)*

## 13.    Loans to customers (continued)

*Individually impaired loans*

As described in Note 5, during 2008, the quality of the Bank's loan portfolio has significantly deteriorated. Certain loan documentation, including collateral and associated additional agreements, primarily relating to financing of projects outside Kazakhstan, is no longer available. In addition, many loans were transferred to new borrowers that do not have adequate sources of repayment. Moreover, no collateral was provided by these new borrowers. Consequently all transferred loans are unsecured. A number of significant borrowers, primarily registered outside Kazakhstan, have ceased servicing their loans, have not allowed the Bank to monitor collateral or failed to provide information about their financial performance.

While the Bank continues its efforts related to the recovery of the above loans, the Bank's Management considers that loans where a borrower fails to service debt, monitoring of the borrowers has not been possible, there is neither properly registered collateral nor other necessary legal documentation, to be fully impaired and has created an allowance for the full carrying amount of such loans.

In addition, the ongoing financial crisis has affected the borrowers' ability to service their obligations and the value of collateral.

As a result of the above, in 2008 the Bank has recorded an impairment charge for losses on loans to customers of KZT 1,090,127 million.

Interest income accrued on loans, for which individual impairment allowances have been recognized, as at 31 December 2008, comprised KZT 141,743 million (2007: KZT 20,073 million).

The fair value of collateral that the Group holds relating to loans individually determined to be impaired at 31 December 2008 amounts to KZT 583,015 million (2007: KZT 329,678 million). In accordance with the NBK requirements, loans may only be written off with the approval of the Board of Directors and, in certain cases, with the respective decision of the Court.

*Collateral and other credit enhancements*

The amount and type of collateral required depends on an assessment of the credit risk of the counterparty. Guidelines are implemented regarding the acceptability of types of collateral and valuation parameters.

The main types of collateral obtained are as follows:

-    For commercial lending, charges over real estate properties, inventory and trade receivables;

-    For retail lending, mortgages over residential properties, charges over transport, cash and cash equivalents and guarantees of third parties.

The Group also obtains guarantees from parent companies for loans to their subsidiaries and civil liability insurance agreements.

Management requests additional collateral in accordance with the underlying agreement, and monitors the market value of collateral obtained during its review of the adequacy of the allowance for loan impairment.

During the year, the Group took possession of collateral with an estimated value of KZT 11,207 million which the Group is in the process of selling (2007 – KZT 503 million). It is the Group's policy to dispose of repossessed properties in an orderly fashion. The proceeds are used to reduce or repay the outstanding claim. In general, the Group does not occupy repossessed properties for business use.

Of the total aggregate amount of gross past due but not impaired loans to customers, the fair value of collateral that the Group held as at 31 December 2008 was KZT 83,629 million (2007- KZT 36,068 million).

*Derecognition of a loan portfolio*

The Group has been periodically selling part of its mortgage loan portfolio to Kazakhstan Mortgage Company ("KMC"), with full recourse to the Group for any default loan. The Group has determined that, as a result of these transactions, substantially all the risks and rewards of the portfolio have not been transferred to KMC. Therefore, the Group continues to recognise these loans as an asset on its consolidated balance sheet with the corresponding liability recorded in loans from financial institutions for the same amount. As at 31 December 2008 these loans amounted to KZT 9,082 million.

As at 31 December 2008 loans to customers include loans of KZT 64,917 million, which are pledged as collateral for the mortgage-backed bonds (31 December 2007 – KZT 62,724 million).

JSC BTA Bank                                   Notes to the 2008 Consolidated Financial Statements (continued)

*(Millions of Kazakhstani Tenge)*

## 17.   Taxation (continued)

A reconciliation between income tax expense in the accompanying consolidated financial statements and income before taxes multiplied by the statutory tax rate for the years ended 31 December is as follows:

|  | 2008 | 2007 |
|---|---:|---:|
| **Accounting profit before income tax** | (1,188,117) | 74,537 |
| Statutory tax rate | 30% | 30% |
| **Theoretical income tax (benefit) / expense at the statutory rate** | (356,435) | 22,361 |
| Non-deductible impairment charge | 23,411 | 132 |
| Non-deductible interest expenses | – | 422 |
| Non-deductible losses from disposal of subsidiaries | 3,376 | – |
| Non-deductible business expenses | 1,110 | 787 |
| Impairment loss on goodwill | 2,432 | – |
| Write-down of inventories | 719 | – |
| Non taxable income on long-term loans granted for the purchase of property and equipment by legal entities and mortgage loans and financial leasing | (241) | (6,942) |
| Non taxable income on state securities and securities at the highest and next to the highest listing categories | (496) | (1,915) |
| Non taxable income from associates | 4,634 | (1,225) |
| Income of subsidiaries taxed at different rates | (2,347) | (3,421) |
| Differences arising from changes in tax rates | 131,997 | – |
| Change in unrecognised deferred tax assets | 192,315 | – |
| Other permanent differences | (542) | (367) |
| **Income tax (benefit) / expense** | (67) | 9,832 |

Deferred tax balances, calculated by applying the statutory tax rates in effect at the respective balance sheet dates to the temporary differences between the tax basis of assets and liabilities and the amounts reported in the financial statements, comprised the following at December 31:

|  | 2006 | Origination and reversal of temporary differences in statement of income | Origination and reversal of temporary differences in equity | 2007 | Origination and reversal of temporary differences in statement of income | Origination and reversal of temporary differences in equity | 2008 |
|---|---:|---:|---:|---:|---:|---:|---:|
| **Tax effect of deductible temporary differences:** | | | | | | | |
| Allowances for loan impairment | – | 4,906 | – | 4,906 | 189,653 | – | 194,559 |
| Fair value measurement of securities | 366 | 1,057 | 221 | 1,644 | 4,783 | 11 | 6,438 |
| Interest written-off | – | – | – | – | 1,684 | – | 1,684 |
| Property and equipment | – | – | – | – | 56 | – | 56 |
| Other | 417 | 598 | – | 1,015 | 417 | – | 1,432 |
| **Gross deferred tax assets** | 783 | 6,561 | 221 | 7,565 | 196,593 | 11 | 204,169 |
| Unrecognised deferred tax assets | – | – | – | – | (192,315) | – | (192,315) |
| **Deferred tax asset** | 783 | 6,561 | 221 | 7,565 | 4,278 | 11 | 11,854 |
| **Tax effect of taxable temporary differences:** | | | | | | | |
| Allowances for impairment | (1,540) | (107) | – | (1,647) | 1,647 | – | – |
| Fair value measurement of securities | (122) | (4,393) | (14) | (4,529) | (2,263) | (12) | (6,804) |
| Property and equipment | (226) | (476) | – | (702) | 702 | – | – |
| Other | – | (4) | – | (4) | – | – | (4) |
| **Deferred tax liability** | (1,888) | (4,980) | (14) | (6,882) | 86 | (12) | (6,808) |
| **Deferred tax assets / (liability)** | (1,105) | 1,581 | 207 | 683 | 4,364 | (1) | 5,046 |

*(Millions of Kazakhstani Tenge)*

### 17.   Taxation (continued)

Tax loss carry-forward represents losses which arose from changes in the fair market value of certain securities. Losses from such securities are deductible only to the extent that they can be offset against gains from similar securities. In accordance with the tax legislation, such losses can be carried forward and offset against gains from similar securities during a period of 3 years from the year a loss occurs.

Kazakhstan currently has a single Tax Code that regulates main taxation matters. The main taxes include value added tax, income tax, social taxes, and others. Implementing regulations are often unclear or nonexistent and few precedents have been established. Often, different opinions regarding legal interpretation exist both among and within government authorities; thus creating uncertainties and areas of conflict. Tax declarations, together with other legal compliance areas (as examples, customs and currency control matters) are subject to review and investigation by a number of authorities, which are enabled by law to impose severe fines, penalties and interest charges. These facts create tax risks in Kazakhstan substantially more significant than typically found in countries with more developed tax systems. Management believes that the Group is in substantial compliance with the tax laws affecting its operations; however, the risk remains that relevant authorities could take different positions with regard to interpretive issues.

In accordance with amendments in the Tax Code of the Republic of Kazakhstan adopted in 2008, interest income on mortgage loans issued to individuals for a term of more than three years is subject to tax. Previously such income was tax exempt. Also in accordance with applicable tax legislation, at 31 December 2008, 30% corporate income tax rate applied will be reduced to 20.0%, 17.5%, 15.0% in 2009, 2010 and 2011, respectively.

### 18.   Amounts due to the Government and central banks

Amounts due to the Government and central banks consist of the following:

|  | 2008 | 2007 |
|---|---|---|
| Amounts due to the Government: |  |  |
| Interest bearing – KZT denominated | 1,292 | 370 |
| Interest bearing – USD denominated | 193 | 174 |
| Interest bearing – EUR denominated | 136 | 212 |
| Interest bearing – KGS denominated | 55 | 107 |
| Loans from the NBK | 28 | 28 |
| Loans from the National Bank of Kyrgyzstan | 14 | 22 |
| Amounts due to the Government and central banks | 1,718 | 913 |

### 19.   Amounts due to credit institutions

Amounts due to credit institutions comprise:

|  | 2008 | 2007 |
|---|---|---|
| Loans from OECD based banks and financial institutions | 451,737 | 455,384 |
| Syndicated bank loans | 156,617 | 241,157 |
| Loans from Kazakh banks and financial institutions | 126,434 | 51,329 |
| Loans from other banks and financial institutions | 24,201 | 26,609 |
| Pass-through loans | 17,278 | 9,482 |
|  | 776,267 | 783,961 |
| Interest-bearing placements from Kazakh banks | 21,112 | 46,021 |
| Loro accounts | 2,503 | 1,288 |
| Interest-bearing placements from non OECD banks | 3,484 | 4,034 |
|  | 27,099 | 51,343 |
| **Amounts due to credit institutions** | 803,366 | 835,304 |
|  |  |  |
| Subject to repurchase agreements | 65,472 | 60,129 |

*Financial covenants*

In accordance with the contractual terms of loan facilities, the Bank is required to maintain certain financial ratios, particularly with regard to its liquidity, capital adequacy and lending exposures. Furthermore, the Bank is required to maintain a certain level of credit rating from major international rating agencies. As at 31 December 2008 the Bank was in breach of capital adequacy, lending exposure and cross default covenants on these loan facilities. As a result these loan facilities for the total amount of KZT 492,324 million became due immediately. As discussed in Note 2, the Bank is in the process of restructuring these debts.

*(Millions of Kazakhstani Tenge)*

## 19.    Amounts due to credit institutions (continued)

The Bank was in breach of these credit capital adequacy, lending exposure covenants on syndicated loans, bond programs and certain other facilities as at 31 December 2008. In addition, in April 2009, the credit ratings of the Bank from major international rating agencies have been decreased to default levels. Accordingly, certain credit facilities are in default and have become callable by the lenders. The Bank's default under these covenants resulted in accelerations and cross-defaults under the terms of the respective agreements.

Due to the Bank's inability to early repay all its debt as called by creditors in full, the Bank may not be able to meet all its obligations. Subsequent to 31 December 2008, certain lenders have requested repayment of debts amounting to USD 550 million or equivalent of KZT 83 billion, citing default and/or acceleration clauses. If those lenders continue to exercise and other lenders seek to exercise rights under acceleration and default clauses, the Bank may not be able to meet its obligations.

The Group, with the Government's support, is in the process of restructuring these debts and the Bank's controlling shareholder and the management considers that the restructuring of the above facilities will be completed in 2009.

## 20.    Amounts due to customers

The amounts due to customers included balances in customer current accounts, time deposits, and certain other liabilities, and include the following:

|  | 2008 | 2007 |
|---|---|---|
| Time deposits | 684,330 | 463,450 |
| Current accounts | 179,658 | 165,685 |
| Guarantee and restricted deposits | 22,064 | 23,373 |
| **Amounts due to customers** | **886,052** | **652,508** |

Guarantee and restricted deposits represent customer's collateral under letters of credit and guarantees issued by the Bank on behalf of clients.

At 31 December 2008, the Bank's ten largest customers accounted for approximately 34.80% of the total amounts due to customers (2007 – 20.45%).

The amounts due to customers included balances in customer current accounts and term deposits, and were analysed as follows:

|  | 2008 | 2007 |
|---|---|---|
| **Time deposits:** |  |  |
| Commercial entities | 201,240 | 130,973 |
| Individuals | 262,644 | 235,620 |
| Governmental entities | 218,209 | 95,317 |
| Non-commercial entities | 2,237 | 1,540 |
| **Current accounts:** |  |  |
| Commercial entities | 124,350 | 125,400 |
| Individuals | 33,864 | 31,222 |
| Governmental entities | 20,371 | 7,921 |
| Non-commercial entities | 1,073 | 1,142 |
| **Guarantees and other restricted deposits:** |  |  |
| Commercial entities | 10,762 | 9,121 |
| Individuals | 10,837 | 13,583 |
| Governmental entities | 463 | 666 |
| Non-commercial entities | 2 | 3 |
| **Amounts due to customers** | **886,052** | **652,508** |

Included in time deposits are deposits of individuals in the amount of KZT 262,644 million (2007 – KZT 235,620 million). In accordance with the Civil Code of the Republic of Kazakhstan, the Group is obliged to repay such deposits upon demand of a depositor. In case a term deposit is repaid upon demand of the depositor prior to maturity, interest is not paid or paid at considerably lower interest rate depending on the terms specified in the agreement.

*(Millions of Kazakhstani Tenge)*

## 20.    Amounts due to customers (continued)

An analysis of customer accounts by sector follows:

| | 2008 | % | 2007 | % |
|---|---|---|---|---|
| Individuals | 307,345 | 34.7% | 280,425 | 43.0% |
| Oil and gas | 233,290 | 26.3% | 86,213 | 13.2% |
| Wholesale trading | 81,303 | 9.2% | 52,003 | 8.0% |
| Construction | 49,060 | 5.5% | 33,623 | 5.2% |
| Transportation | 33,113 | 3.7% | 41,388 | 6.3% |
| Energy | 30,788 | 3.5% | 3,978 | 0.6% |
| Government investment funds | 28,501 | 3.2% | 11,071 | 1.7% |
| Non-credit financial organizations | 19,226 | 2.2% | 38,578 | 5.9% |
| Research and development | 11,594 | 1.3% | 6,622 | 1.0% |
| Metallurgy | 11,475 | 1.3% | 12,024 | 1.8% |
| Education | 7,014 | 0.8% | 5,938 | 0.9% |
| Machinery and equipment production | 5,873 | 0.7% | 6,652 | 1.0% |
| Communication | 5,425 | 0.6% | 2,429 | 0.4% |
| Retail trade | 4,265 | 0.5% | 8,691 | 1.3% |
| Agriculture | 3,887 | 0.4% | 6,596 | 1.0% |
| Mining | 1,912 | 0.2% | 3,688 | 0.6% |
| Textile and leather industry | 1,607 | 0.2% | 1,235 | 0.2% |
| Chemical processing | 1,480 | 0.2% | 5,720 | 0.9% |
| Entertainment | 1,241 | 0.1% | 1,207 | 0.2% |
| Food industry | 1,091 | 0.1% | 3,620 | 0.6% |
| Hotel and hospitality | 353 | 0.0% | 454 | 0.1% |
| Other | 46,209 | 5.3% | 40,353 | 6.1% |
| | 886,052 | 100.0% | 652,508 | 100.0% |

## 21.    Debt securities issued

As at 31 December debt securities issued consisted of the following:

| | 2008 | 2007 |
|---|---|---|
| USD bonds with fixed rate | 411,068 | 434,793 |
| USD and KZT subordinated bonds with fixed rate | 174,271 | 104,720 |
| USD bonds with floating rate | 165,251 | 169,471 |
| EUR bonds with fixed rate | 85,844 | 90,108 |
| JPY bonds with floating rate | 57,598 | 48,520 |
| USD perpetual financial instruments with fixed rate | 54,623 | 54,420 |
| KZT bonds with floating rate | 39,555 | 35,187 |
| GBP bonds with fixed rate | 34,926 | 48,072 |
| KZT bonds with fixed rate | 28,358 | 66,762 |
| JPY bonds with fixed rate | 26,609 | 21,886 |
| CHF bonds with floating rate | 23,147 | 21,598 |
| KZT subordinated bonds with floating rate | 21,756 | 21,715 |
| RUR bonds with fixed rate | 12,555 | 15,023 |
| PLZ bonds with floating rate | 8,162 | 9,846 |
| RUR deposit certificate | 19 | – |
| USD promissory notes with floating rate | – | 604 |
| | 1,143,742 | 1,142,725 |
| USD treasury bonds held by Group | (1,359) | (5,579) |
| KZT treasury bonds held by Group | (3,061) | (2,780) |
| USD and KZT treasury subordinated bonds held by Group | (22,365) | (21,506) |
| | 1,116,957 | 1,112,860 |
| Plus unamortized premium | 622 | 983 |
| Less unamortized cost of issuance | (699) | (4,548) |
| Less unamortized discount | (29,154) | (24,850) |
| **Debt securities issued** | 1,087,726 | 1,084,445 |

In accordance with terms of debt securities issued the Bank is required to maintain certain financial ratios, particularly with regard to its liquidity, capital adequacy, and lending exposures. Furthermore, the Bank is required to maintain a certain level of credit rating from major rating agencies. As at 31 December 2008, the Bank was in breach of capital adequacy, lending exposure and cross-default covenants on debt securities issued. As a result, debt securities issued for the total amount of KZT 693,071 million became due immediately. As discussed in Note 2, the Bank in the process of restructuring these debts.

JSC BTA Bank                                    Notes to the 2008 Consolidated Financial Statements (continued)

*(Millions of Kazakhstani Tenge)*

## 22.    Equity

As at 31 December 2008 and 2007 share capital comprises:

| | Common shares | | | Non-redeemable CPS | | |
|---|---|---|---|---|---|---|
| | Number of authorized shares | Number of shares issued | Placement value (KZT million) | Number of authorized shares | Number of shares issued | Placement value (KZT million) |
| 31 December 2006 | 5,363,050 | 5,363,050 | 116,451 | – | – | – |
| Increase in issued capital | 3,007,108 | 3,007,108 | 186,976 | – | – | – |
| 31 December 2007 | 8,370,158 | 8,370,158 | 303,427 | – | – | – |
| Increase in issued capital | 467 | 467 | 29 | 100,000 | – | – |
| 31 December 2008 | 8,370,625 | 8,370,625 | 303,456 | 100,000 | – | – |

Issued capital is recorded net of transaction costs and net of adjustments made during 1997 to adjust the opening balances of the Bank following the combination of Turan Bank and Alem Bank.

As at 31 December 2008 the Group held 30,586 shares of the Bank as treasury shares (2007 –10,146).

At an Extraordinary General Meeting of the Bank held on 22 February 2007, the Bank's shareholders approved the eleventh issue of its common shares and the subsequent increase of the Bank's share capital by the KZT equivalent of USD 1.5 billion, which was registered on 19 March 2007 by FMSA. As a result, in 2007 the Bank increased the number of authorised shares by 3,007,575 common shares. During 2008 the Bank issued 467 common shares at placement value of KZT 62,178 per share totalling KZT 29 million, which were fully issued and paid in 2008 (2007 - 3,007,108 common shares totalling KZT 186,976 million).

At an Extraordinary General Meeting of the Bank held on 14 May 2008, the Bank's shareholders approved the issue of 100,000 convertible cumulative preferred shares ("CPS"), which was registered on 9 June 2008 by the FMSA. As at 31 December 2008 no CPS were issued.

*Dividends on CPS*

The dividends on convertible preferred shares authorised in 2008 were established at the rate of 11.00% per annum of placement value. No convertible preferred shares were outstanding as at 31 December 2008 and 2007. Accordingly, no dividends on CPS were accrued or paid.

*Unrealised gains (losses) on investment securities available-for-sale*

This reserve records fair value changes on available-for-sale investments.

*Foreign currency translation reserve*

The foreign currency translation reserve is used to record exchange differences arising from the translation of the financial statements of foreign subsidiaries.

## 23.    Commitments and contingencies

**Political and economic environment**

Kazakhstan continues economic reforms and development of its legal, tax and regulatory frameworks as required by a market economy. The future stability of the Kazakhstani economy is largely dependent upon these reforms and developments and the effectiveness of economic, financial and monetary measures undertaken by the government.

The Kazakhstani economy is vulnerable to market downturns and economic slowdowns elsewhere in the world. The ongoing global financial crisis has resulted in capital markets instability, significant deterioration of liquidity in the banking sector, and tighter credit conditions within Kazakhstan. While the Kazakhstani Government has introduced a range of stabilization measures aimed at providing liquidity and supporting refinancing of foreign debt for Kazakhstani banks and companies, there continues to be uncertainty regarding the access to capital and cost of capital for the Group and its counterparties, which could affect the Group's financial position, results of operations and business prospects.

Also, the borrowers of the Group may have been affected by the deterioration in liquidity, which could in turn impact their ability to repay the amounts due to the Group. Due to the fall in prices in global and Kazakhstani securities markets, the Group may face a significant decrease in the fair value of securities pledged as collateral against loans extended by the Group. To the extent that information is available, the Group has reflected revised estimates of expected future cash flows in its impairment assessment.

JSC BTA Bank                                                Notes to the 2008 Consolidated Financial Statements (continued)

*(Millions of Kazakhstani Tenge)*

## 23.    Commitments and contingencies (continued)

**Political and economic environment (continued)**

While management believes it is taking appropriate measures to support the sustainability of the Group's business in the current circumstances, unexpected further deterioration in the areas described above could negatively affect the Group's results and financial position in a manner not currently determinable. Also refer to Note 2.

**Legal actions and claims**

The Group is subject to various legal proceedings related to business operations. The Group does not believe that pending or threatened claims of these types, individually or in aggregate, are likely to have any material adverse effect on the Group's financial position or results of operations.

The Group assesses the likelihood of material liabilities arising from individual circumstances and makes provision in its financial statements only where it is probable that events giving rise to the liability will occur and the amount of the liability can be reasonably estimated. No provision has been made in these financial statements for any of the contingent liabilities mentioned above. Also refer to Note 33.

**Tax contingencies**

Various types of legislation and regulations are not always clearly written and their interpretation is subject to the opinions of the local tax inspectors and the Ministry of Finance of the Republic of Kazakhstan. Instances of inconsistent opinions between local, regional and national tax authorities are not unusual. The current regime of penalties and interest related to reported and discovered violations of Kazakhstan laws, decrees and related regulations is severe. Penalties include confiscation of the amounts at issue (for currency law violations), as well as fines of generally 50% of the taxes unpaid.

The Group believes that it has paid or accrued all taxes that are applicable. Where legislation concerning the provision of taxes is unclear, the Group has accrued tax liabilities based on management's best estimate. The Group's policy is to recognize provisions in the accounting period in which a loss is deemed probable and the amount is reasonably determinable.

Because of the uncertainties associated with the Kazakhstan tax system, the ultimate amount of taxes, penalties and interest, if any, as a result of past transactions, may be in excess of the amount expensed to date and accrued at 31 December 2008. Although such amounts are possible and may be material, it is the opinion of the Group's management that these amounts are either not probable, not reasonably determinable, or both.

**Financial commitments and contingencies**

As at 31 December the Group's financial commitments and contingencies comprised the following:

|                                                  | 2008      | 2007      |
| ------------------------------------------------ | --------- | --------- |
| Undrawn loan commitments                         | 363,490   | 334,171   |
| Commercial letters of credit                     | 139,524   | 150,644   |
| Guarantees                                       | 175,196   | 141,931   |
|                                                  | 678,210   | 626,746   |
| **Operating lease commitments**                  |           |           |
| Not later than 1 year                            | 1,199     | 217       |
| Later than 1 year but not later than 5 years     | 3,065     | 1,873     |
| Later than 5 years                               | 5,881     | 4,792     |
|                                                  | 10,145    | 6,882     |
| Less: cash collateral                            | (22,064)  | (23,373)  |
| Less: provisions (Note 16)                       | (104,893) | (10,577)  |
| **Financial commitments and contingencies**      | 561,398   | 599,678   |

The loan commitment agreements stipulate the right of the Bank to unilaterally withdraw from the agreement should any conditions unfavorable to the Bank arise, including change of the refinance rate, inflation, exchange rates and others.

The Group requires collateral to support credit-related financial instruments when it is deemed necessary. Collateral may include deposits held in the bank, government's and international prime financial organisations' securities, and other assets.

JSC BTA Bank                                    Notes to the 2008 Consolidated Financial Statements (continued)

*(Millions of Kazakhstani Tenge)*

## 23.    Commitments and contingencies (continued)

**Trust activities**

The Group provides custody services for third parties which involve the Group making allocation and purchase and sales decisions in relation to securities. Those securities that are held in a fiduciary capacity are not included in these consolidated financial statements. As at 31 December 2008 such securities held in this capacity were KZT 294,852 million (2007 – KZT 282,908 million).

In addition, the Group manages certain pension funds through its specialised subsidiary. Below presented are statements of net assets available for pension benefits as well as changes in net assets available for pension benefits at 31 December 2008 and 2007 of the pension fund under management.

*Statement of Net Assets Available for Pension Benefits*

As at 31 December net assets available for pension benefits comprise:

|  | 2008 | 2007 |
|---|---|---|
| **Assets** | | |
| Cash and cash equivalents | 2,228 | 484 |
| Amounts due from credit institutions: | | |
| - Time deposits with maturity over 90 days or past due | 6,107 | 13,867 |
| - Reverse repurchase agreements | 612 | 2,024 |
| Available-for-sale investment securities: | | |
| - Sovereign bonds of the Republic of Kazakhstan | 17,388 | 13,489 |
| - Corporate bonds | 54,381 | 66,477 |
| - Corporate shares | 29,783 | 14,655 |
| -Euro notes | – | 14,422 |
| Investment securities, held to maturity: | | |
| - Agency bonds | 460 | – |
| - Corporate bonds | 66,887 | – |
| Accrued investment income | 1,996 | 408 |
| Other receivables | 181 | 20 |
| **Total assets** | **180,023** | **125,846** |
| | | |
| **Liabilities** | | |
| Commissions payable to pension funds | (83) | (414) |
| Other liabilities | (8) | (9) |
| **Net assets available for pension benefits** | **179,932** | **125,423** |

*Statement of Changes in Net Assets Available for Pension Benefits*

During the year ended 31 December  changes in net assets available for pension benefits comprise:

|  | 2008 | 2007 |
|---|---|---|
| **Net income** | **11,784** | **11,282** |
| | | |
| **Additions:** | | |
| - Obligatory contributions | 30,715 | 23,374 |
| - Voluntary contributions | 2 | 1 |
| - Transfers between funds, net | 14,945 | 9,721 |
| - Penalties for delay | 213 | 316 |
| | 45,875 | 33,412 |
| **Benefits paid to participants** | | |
| - Retirement | (1,712) | (684) |
| - Death or disability | (603) | (368) |
| - Expatriation | (638) | (319) |
| - Withholding taxes | (185) | (111) |
| - Other | (12) | (3) |
| | (3,150) | (1,485) |
| | | |
| **Net change in assets available for pension benefits** | **54,509** | **43,209** |
| Net assets available for pension benefits, beginning | 125,423 | 82,214 |
| **Net assets available for pension benefits, ending** | **179,932** | **125,423** |

JSC BTA Bank                                   Notes to the 2008 Consolidated Financial Statements (continued)

*(Millions of Kazakhstani Tenge)*

## 24.   Fees and commissions

Net fee and commission income for the years ended 31 December was made from the following sources:

|  | *2008* | *2007* |
|---|---|---|
| Letters of credit and guarantees issued | 9,893 | 9,569 |
| Settlement and cash operations | 7,633 | 7,925 |
| Transfer operations | 5,193 | 4,388 |
| Asset management fees | 3,161 | 2,463 |
| Foreign currency trading | 2,898 | 2,639 |
| Brokerage services | 479 | 693 |
| Other | 1,077 | 812 |
| **Fee and commission income** | 30,334 | 28,489 |
|  |  |  |
| Transfer operations | (542) | (404) |
| Brokerage services | (211) | (259) |
| Foreign currency trading | (52) | (91) |
| Custodian services | (49) | (45) |
| Other | (325) | (258) |
| **Fee and commission expense** | (1,179) | (1,057) |
| **Net fee and commission income** | 29,155 | 27,432 |

## 25.   Net trading (loss) / income

Net trading (loss)/ income for the years ended 31 December comprised the following:

|  | *2008* | *2007* |
|---|---|---|
| Securities | (6,381) | 4,651 |
| Interest rate instruments | (23,388) | (2,148) |
|  | (29,769) | 2,503 |

Securities income includes the effect of buying and selling, and changes in the fair value of financial assets at fair value through profit or loss and effect of buying and selling of available-for-sale investment securities as well as changes in fair value of forward transactions with securities. The results of trading and changes in fair value of interest rate swaps are recorded under income from interest rate instruments.

JSC BTA Bank                                  Notes to the 2008 Consolidated Financial Statements (continued)

*(Millions of Kazakhstani Tenge)*

## 26.     Salaries and other administrative and operating expenses

Salaries and other employee benefits and administrative and other operating expenses comprise:

|  | 2008 | 2007 |
|---|---|---|
| Salaries and bonuses | (23,722) | (22,358) |
| Social security costs | (2,010) | (2,436) |
| Other payments | (865) | (950) |
| **Salaries and other employee benefits** | **(26,597)** | **(25,744)** |
|  |  |  |
| Occupancy and rent | (7,056) | (4,797) |
| Marketing and advertising | (3,984) | (3,193) |
| Repair and maintenance of property and equipment | (2,548) | (1,750) |
| Transportation expenses | (2,077) | (1,411) |
| Communications | (1,639) | (1,522) |
| Security | (1,572) | (1,117) |
| Legal services and consultancy | (1,499) | (1,307) |
| Agency services | (1,047) | (1,035) |
| Business travel and related expenses | (1,041) | (1,033) |
| Encashment | (909) | (752) |
| Plastic cards | (767) | (786) |
| Office supplies | (445) | (358) |
| Penalties | (427) | (59) |
| Data processing | (346) | (298) |
| State duties and customs | (294) | (75) |
| Postal charges | (191) | (161) |
| Trainings | (100) | (117) |
| Representation | (99) | (80) |
| Insurance | (59) | (2,891) |
| Participation in forums, seminars and conferences | (43) | (54) |
| Loss on disposals of property and equipment | (12) | – |
| Other | (1,259) | (604) |
| **Administrative and other operating expenses** | **(27,414)** | **(23,400)** |

## 27.     Earnings per share

Basic earnings per share is calculated by dividing the net income for the year attributable to common shareholders by the weighted average number of shares outstanding during the year. The Bank did not declare or pay any dividends to common shareholders during 2008 and 2007.

The following reflects the income and share data used in the basic and diluted earnings per share computations for the years ended 31 December:

|  | 2008 | 2007 |
|---|---|---|
| Net (loss) / income attributable to common shareholders for basic earnings per share, being net income less dividends declared on convertible preferred shares | (1,187,584) | 61,354 |
| Net (loss) / income attributable to common and potential common shareholders for diluted earnings per share | (1,187,584) | 61,354 |
| Weighted average number of common shares for basic and diluted earnings per share | 8,370,461 | 7,534,395 |
| Basic and diluted (loss)\earnings per share (in Kazakhstani Tenge) | (141,878) | 8,143 |

*(Millions of Kazakhstani Tenge)*

## 28.    Risk management policies

### Introduction

The Group as a combination of financial organizations is exposed to certain types of risks.

Risk management structure is arranged for prompt identification and assessment of risks associated with one or another line of activity. Management understands the high importance of risk management process as an integral part of day-to-day activities of the Group.

Of particular priority is liquidity risk, credit risk, market risk, the latter being subdivided into trading and non-trading risks and operating risks that could affect the equity and income of the Group.

*Risk management structure*

*The Board of Directors*

The risk management process is directly subordinated to and accountable to the Board of Directors. The Board of Directors is responsible for the overall risk management approach and for approving the risk management policies and adoption strategic decisions on risk management.

*Risk Committee*

The Risk Committee oversees the Group's activities on risk management, adopts managerial decisions as related to approval of normative documents and defining lines of activity of subdivisions.

*Risk Management Unit*

Risk management units are responsible for identification, assessment and monitoring of risks. Daily activities of these units are governed by internal regulations. Within the Group certain units responsible for management of credit, operating, liquidity and market risks are defined. These units are accountable to Risk Committee and Management Board.

*Risk monitoring*

Risk Monitoring Units control over compliance with risk principles, policies and limits, across the Group. Each business group has a decentralised unit which is responsible for the independent control of risks, including monitoring the risk of exposures against limits and the assessment of risks of new products and structured transactions. This unit also ensures the complete capture of the risks in risk measurement and reporting systems.

*Internal audit function*

Internal audit is the most important component of internal control, including risk control.  Internal audit function regularly examines adequacy of the internal procedures of the Group. The results are submitted to the Board of Directors, the latter adopts relevant decisions to eliminate shortages.

*Risk measurement and reporting systems*

The Group's risks are measured using a method which reflects both the expected loss likely to arise in normal circumstances and unexpected losses, which are an estimate of the ultimate actual loss based on statistical models. The models make use of probabilities derived from historical experience, adjusted to reflect the economic environment. The Group also runs worst case scenarios that would arise in the event that extreme events which are unlikely to occur do, in fact, occur.

Monitoring and controlling risks is primarily performed based on limits established by the Group. These limits reflect the business strategy and market environment of the Group as well as the level of risk that the Group is willing to accept, with additional emphasis on selected industries. In addition the Group monitors and measures the overall risk bearing capacity in relation to the aggregate risk exposure across all risks types and activities.

Information compiled from all the businesses is examined and processed in order to analyse, control and identify early risks. This information is presented and explained to the Management Board, the Risk Committee, and the head of each business division. The report includes aggregate credit exposure, credit metric forecasts, hold limit exceptions, liquidity ratios and risk profile changes. On a monthly basis detailed reporting of industry, customer and geographic risks takes place. Senior management assesses the appropriateness of the allowance for credit losses on a quarterly basis. The Board of Directors receives a comprehensive risk report once a quarter which is designed to provide all the necessary information to assess and conclude on the risks of the Group.

For all levels throughout the Group, specifically tailored risk reports are prepared and distributed in order to ensure that all business divisions have access to extensive, necessary and up-to-date information.

A daily briefing is given to the Management Board and all other relevant employees of the Group on the utilisation of market limits, proprietary investments and liquidity, plus any other risk developments.

*(Millions of Kazakhstani Tenge)*

## 28.   Risk management policies (continued)

**Introduction (continued)**

*Risk mitigation*

As part of its overall risk management, the Group uses derivatives and other instruments to manage exposures resulting from changes in interest rates, foreign currencies and exposures arising from forecast transactions.

The Group actively uses collateral to reduce its credit risks (see below for more detail).

*Excessive risk concentration*

Concentrations arise when a number of counterparties are engaged in similar business activities, or activities in the same geographic region, or have similar economic features that would cause their ability to meet contractual obligations to be similarly affected by changes in economic, political or other conditions. Concentrations indicate the relative sensitivity of the Group's performance to developments affecting a particular industry or geographical location.

In order to avoid excessive concentrations of risks, the Group's policies and procedures include specific guidelines to focus on maintaining a diversified portfolio. Identified concentrations of credit risks are controlled and managed accordingly.

**Credit risk**

Credit risk is the risk that the Group will incur a loss because its customers, clients or counterparties failed to discharge their contractual obligations.

The Bank manages and controls credit risk by setting limits on the amount of risk it is willing to accept for individual counterparties and for geographical and industry concentrations, and by monitoring exposures in relation to such limits.

The Group has Credit committees, which are responsible for credit risk management and which set limits on borrowers and on loan portfolio. Regional credit committee is responsible for credit risk function over issuance of the loans to Russian Federation and other CIS countries.

Financing of borrowers is done by thorough procedures of primary selection of borrowers, preliminary structuring of transaction, project assessment, borrower's financial statement analysis and monitoring and control of risks. Decision on financing of borrowers is made by the respective Credit committee depending on the borrower's limit.

The Group has established a credit quality review process to provide early identification of possible changes in the creditworthiness of counterparties, including regular collateral revisions based on the requirements of kazakhstani regulation Counterparty limits are established by the use of a credit risk classification system, which assigns each counterparty a risk rating. Risk ratings are subject to regular revision. The credit quality review process allows the Group to assess the potential loss as a result of the risks to which it is exposed and take corrective action.

During 2008, regional credit committee was chaired by the former Chairman of the Board of Directors. This created a conflict of interest, as the regional credit committee reports to the Managing Board, which in its turn reports to the Board of Directors. Therefore, the control from Managing Board was not effective and potentially contributed to the issuance of loans to off-shore companies, which became uncollectible in 2008 and for which the Bank has created an allowance as at 31 December 2008. (Refer to Notes 5 and 13). In 2009 the structure of credit committee was improved by the decision of the new management.

*Derivative financial instruments*

Credit risk arising from derivative financial instruments is, at any time, limited to those with positive fair values, as recorded in the balance sheet.

*Credit-related commitments risks*

The Bank makes available to its customers guarantees and letters of credit, which may require that the Bank make payments on their behalf. Such payments are collected from customers based on the terms of the contracts. They expose the Bank to similar risks to loans and these are mitigated by the same control processes and policies.

JSC BTA Bank                                      Notes to the 2008 Consolidated Financial Statements (continued)

*(Millions of Kazakhstani Tenge)*

## 28.   Risk management policies (continued)

**Credit risk (continued)**

The table below shows the maximum exposure to credit risk for the components of the balance sheet, including derivatives. The maximum exposure is shown gross, before the effect of mitigation through the use of master netting and collateral agreements.

| | Note | Gross maximum exposure 2008 | Gross maximum exposure 2007 |
|---|---|---|---|
| Cash and cash equivalents (excluding cash on hand) | 7 | 82,645 | 86,897 |
| Obligatory reserves (excluding cash on hand) | 8 | 27,601 | 139,366 |
| Financial assets at fair value through profit or loss (excluding equity securities) | 9 | 106,519 | 83,022 |
| Amounts due from credit institutions | 10 | 85,174 | 107,589 |
| Derivative financial assets | 11 | 21,650 | 31,397 |
| Available-for-sale investment securities (excluding equity securities) | 12 | 19,122 | 20,865 |
| Loans to customers | 13 | 1,617,063 | 2,379,810 |
| Other assets | | 23,000 | 18,854 |
| | | 1,982,774 | 2,867,800 |
| Financial commitments and contingencies | 23 | 551,253 | 592,796 |
| **Total credit risk exposure** | | **2,534,027** | **3,460,596** |

Where financial instruments are recorded at fair value, the amounts shown above represent the current credit risk exposure but not the maximum risk exposure that could arise in the future as a result of changes in values.

For more detail on the maximum exposure to credit risk for each class of financial instrument, references shall be made to the specific notes. The effect of collateral and other risk mitigation techniques is shown in Note 13.

*Credit quality per class of financial assets*

The credit quality of financial assets is managed by the Group internal credit ratings. The table below shows the credit quality by class of asset for loan-related balance sheet lines, based on the Group's credit rating system.

| | | 2008 | | |
|---|---|---|---|---|
| | Note | Neither past due nor impaired | Past due or individually impaired | Total |
| Loans to customers | 13 | | | |
| Corporate lending | | 702,587 | 1,369,404 | 2,071,991 |
| Small and medium business lending | | 234,748 | 22,085 | 256,833 |
| Individuals lending | | 468,695 | 36,822 | 505,517 |
| **Total** | | **1,406,030** | **1,428,311** | **2,834,341** |

| | | 2007 | | |
|---|---|---|---|---|
| | Note | Neither past due nor impaired | Past due or individually impaired | Total |
| Loans to customers | 13 | | | |
| Corporate lending | | 1,396,467 | 273,181 | 1,669,648 |
| Small and medium business lending | | 278,461 | 21,864 | 300,325 |
| Individuals lending | | 541,511 | 5,369 | 546,880 |
| **Total** | | **2,216,439** | **300,414** | **2,516,853** |

*(Millions of Kazakhstani Tenge)*

## 28.  Risk management policies (continued)

**Credit risk (continued)**

*Credit quality per class of financial assets (continued)*

Past due loans to customers include those that are only past due by a few days. An analysis of past due but not impaired loans, by age, is provided below.

It is the Group's policy to maintain accurate and consistent risk ratings across the credit portfolio. This facilitates focused management of the applicable risks and the comparison of credit exposures across all lines of business, geographic regions and products. The rating system is supported by a variety of financial analytics, combined with processed market information to provide the main inputs for the measurement of counterparty risk. All internal risk ratings are tailored to the various categories and are derived in accordance with the Group's rating policy. The attributable risk ratings are assessed and updated regularly.

*Aging analysis of past due but not impaired loans per class of financial assets*

| | Less than 30 days | |
|---|---|---|
| | **2008** | *2007* |
| **Loans to customers** | | |
| Corporate lending | **13,507** | 8,288 |
| Small and medium business lending | **6,448** | 2,996 |
| Individuals lending | **10,976** | 5,369 |
| **Total** | **30,931** | 16,653 |

Of the total aggregate amount of gross past due but not impaired loans to customers, the fair value of collateral that the Group held as at 31 December 2008 was KZT 83,629 million (2007- KZT 36,068 million). See 'Collateral and other credit enhancements' in Note 13 for the details of types of collateral held.

See Note 13 for more detailed information with respect to the allowance for impairment of loans to customers.

*Carrying amount per class of financial assets whose terms have been renegotiated*

The table below shows the carrying amount for renegotiated financial assets, by class.

| | **2008** | *2007* |
|---|---|---|
| **Loans to customers** | | |
| Corporate lending | **234,372** | 60,437 |
| Small and medium business lending | **5,202** | 3,340 |
| Individuals lending | **1,982** | 488 |
| | **241,556** | 64,265 |
| Amounts due from credit institutions | **1,922** | — |
| **Total** | **243,478** | 64,265 |

*Impairment assessment*

The main considerations for the loan impairment assessment include whether any payments of principal or interest are overdue by more than 90 days or there are any known difficulties in the cash flows of counterparties, credit rating downgrades, or infringement of the original terms of the contract. The Group addresses impairment assessment in two areas: individually assessed allowances and collectively assessed allowances.

*Individually assessed allowances*

The Group determines the allowances appropriate for each individually significant loan on an individual basis. Items considered when determining allowance amounts include the sustainability of the counterparty's business plan, its ability to improve performance once a financial difficulty has arisen, projected receipts and the expected dividend payout should bankruptcy ensue, the availability of other financial support and the realisable value of collateral, and the timing of the expected cash flows. The impairment losses are evaluated at each reporting date, unless unforeseen circumstances require more careful attention. Note 5 and Note 13 explain in detail for effects of such circumstances

*Collectively assessed allowances*

Allowances are assessed collectively for losses on loans to customers that are not individually significant (including credit cards, residential mortgages and unsecured consumer lending) and for individually significant loans where there is not yet objective evidence of individual impairment. Allowances are evaluated on each reporting date with each portfolio receiving a separate review.

JSC BTA Bank                                                Notes to the 2008 Consolidated Financial Statements (continued)

*(Millions of Kazakhstani Tenge)*

## 28.   Risk management policies (continued)

Credit risk (continued)

*Collectively assessed allowances (continued)*

The collective assessment takes account of impairment that is likely to be present in the portfolio even though there is no objective evidence of the impairment in an individual assessment. Impairment losses are estimated by taking into consideration the following information: historical losses on the portfolio, current economic conditions, the appropriate delay between the time a loss is likely to have been incurred and the time it will be identified as requiring an individually assessed impairment allowance, and expected receipts and recoveries once impaired. Local management is responsible for deciding the length of this period which can extend for as long as one year. The impairment allowance is then reviewed by credit management to ensure alignment with the Group's overall policy.

Financial guarantees and letters of credit are assessed and provision made in a similar manner as for loans.

The geographical concentration of Group's monetary assets and liabilities is set out below:

|  | 2008 | | | |
|  | | | CIS and other non OECD | |
|  | Kazakhstan | OECD | countries | Total |
|---|---|---|---|---|
| **Assets:** | | | | |
| Cash and cash equivalents | 25,510 | 42,107 | 20,276 | 87,893 |
| Obligatory reserves | 62,953 | – | 1,101 | 64,054 |
| Financial assets at fair value through profit or loss | 115,320 | 12,830 | – | 128,150 |
| Amounts due from credit institutions | 23,277 | – | 61,897 | 85,174 |
| Derivative financial assets | 445 | 20,937 | 268 | 21,650 |
| Available-for-sale securities | 15,272 | 2 | 5,208 | 20,482 |
| Loans to customers | 915,099 | 253,163 | 448,801 | 1,617,063 |
| Other assets (monetary) | 18,794 | 1,093 | 3,113 | 23,000 |
|  | 1,176,670 | 330,132 | 540,664 | 2,047,466 |
| | | | | |
| **Liabilities:** | | | | |
| Amounts due to the Government and central banks | 1,472 | – | 246 | 1,718 |
| Amounts due to credit institutions | 152,328 | 588,622 | 62,416 | 803,366 |
| Amounts due to customers | 859,216 | 15,512 | 11,324 | 886,052 |
| Derivative financial liabilities | 2,375 | 16,391 | 23 | 18,789 |
| Debt securities issued | 216,850 | 858,302 | 12,574 | 1,087,726 |
| Provisions | 2,347 | 28,491 | 74,055 | 104,893 |
| Other liabilities | 22,784 | 1,163 | 10,489 | 34,436 |
|  | 1,257,372 | 1,508,481 | 171,127 | 2,936,980 |
| **Net balance sheet position** | (80,702) | (1,178,349) | 369,537 | (889,514) |
| | | | | |
| **Off-balance sheet position** | 388,567 | 87,103 | 212,685 | 688,355 |

JSC BTA Bank

Notes to the 2008 Consolidated Financial Statements (continued)

*(Millions of Kazakhstani Tenge)*

## 28.   Risk management policies (continued)

**Credit risk (continued)**

*Collectively assessed allowances (continued)*

| | 2007 | | | |
|---|---|---|---|---|
| | *Kazakhstan* | *OECD* | *CIS and other non OECD countries* | *Total* |
| **Assets:** | | | | |
| Cash and cash equivalents | 48,560 | 42,473 | 8,690 | 99,723 |
| Obligatory reserves | 166,048 | – | 2,194 | 168,242 |
| Financial assets at fair value through profit or loss | 97,989 | 14,186 | – | 112,175 |
| Amounts due from credit institutions | 33,168 | – | 74,421 | 107,589 |
| Derivative financial assets | 6,391 | 18,085 | 6,921 | 31,397 |
| Available-for-sale securities | 15,996 | 3,700 | 6,726 | 26,422 |
| Loans to customers | 1,501,465 | 118,048 | 760,297 | 2,379,810 |
| Other assets | 16,018 | 1,231 | 1,605 | 18,854 |
| | 1,885,635 | 197,723 | 860,854 | 2,944,212 |
| | | | | |
| **Liabilities:** | | | | |
| Amounts due to the Government and central banks | 627 | – | 286 | 913 |
| Amounts due to credit institutions | 150,953 | 628,449 | 55,902 | 835,304 |
| Amounts due to customers | 641,094 | – | 11,414 | 652,508 |
| Derivative financial liabilities | 395 | 3,735 | 1,398 | 5,528 |
| Debt securities issued | 189,193 | 880,229 | 15,023 | 1,084,445 |
| Provisions | 2,598 | 1,772 | 6,207 | 10,577 |
| Other liabilities | 22,539 | 658 | 114 | 23,311 |
| | 1,007,399 | 1,514,843 | 90,344 | 2,612,586 |
| **Net balance sheet position** | 878,236 | (1,317,120) | 770,510 | 331,626 |
| | | | | |
| **Off-balance sheet position** | 379,068 | 59,560 | 195,000 | 633,628 |

**Liquidity risk and funding management**

Liquidity risk is the risk that the Group will be unable to meet its obligations when due.  Liquidity risk management is one of the main directions in the Group's risk management process. When managing the liquidity risk the Group follows two main directions:

1.   conformity with the liquidity norms established by the regulatory bodies; and
2.   liquidity management by means of the "financial pool method" and "fund conversion method".

Under the "financial pool method" the Group's monetary assets are considered as one pool, which are split to the primary and the secondary sources for liquidity purposes. The primary source consists of cash and balances on correspondent accounts, and the secondary source consists of highly liquid assets, which have high turnover and readily available for sale. The primary and the secondary sources are considered as not profit bearing and profit bearing, respectively.

"Fund conversion method" is the distribution of all financing sources depending on the accounts' turnover and reserve requirement for financing of the related assets.

JSC BTA Bank                                    Notes to the 2008 Consolidated Financial Statements (continued)

*(Millions of Kazakhstani Tenge)*

## 28.   Risk management policies (continued)

**Liquidity risk and funding management (continued)**

The management of the Asset and Liability Management Committee (ALMC) analyzes the operational data on a weekly basis and makes decisions concerning liquidity management. Frequency of the ALMC meetings may vary depending on the situation. ALMC considers the following issues: GAP analysis of the assets and liabilities broken down by maturity and currencies, duration of assets and liabilities and analysis of future cash flows. All business functions and risk management departments are involved in the process of the Group's liquidity management to provide the information support.

The Management regularly monitors high-liquid assets that may be disposed at any time. The Bank builds portfolio consisting of high-liquid assets, predominantly debt financial instruments issued by the states with high credit ratings. In addition, the Bank keeps obligatory reserves in the National Bank of Kazakhstan in the amount of 3% of certain external borrowings and 2% of the certain domestic borrowings.

As discussed in Note 2, as at 31 December 2008, the amount drawn by the Group under bond programs and loan facilities amounted to KZT 1,891,092 million. In accordance with the contractual terms of certain bond programs and loan facilities, the Bank is required to maintain certain financial ratios, particularly with regard to its liquidity, capital adequacy and lending exposures. Furthermore, the Bank is required to maintain a certain level of credit rating from major international rating agencies.

The Bank was in breach of these capital adequacy and lending exposure covenants on syndicated loans, bond programs and certain other facilities as at 31 December 2008. In addition, in April 2009, the credit ratings of the Bank from major international rating agencies have been decreased to default levels. Accordingly, certain credit facilities are in default and have become callable by the lenders. The Bank's default under these covenants resulted in accelerations and cross-defaults under the terms of the respective agreements.

Due to the Bank's inability to early repay all its debt as called by creditors, the Bank may not be able to meet all its obligations. Subsequent to 31 December 2008, certain lenders have requested repayment of debts amounting to USD 550 million or equivalent of KZT 83 billion citing default and/or acceleration clauses. If those lenders continue to exercise and other lenders seek to exercise rights under acceleration and default clauses, the Bank may not be able to meet its obligations.

The Group, with the Government's support, is in the process of restructuring these debts and the Bank's controlling shareholder and the management considers that the restructuring of the above facilities will be completed in 2009.

*Analysis of financial liabilities by remaining contractual maturities*

The table below summarises the maturity profile of the Group's financial liabilities at 31 December 2008 based on undiscounted repayment obligations.

| Financial liabilities as at 31 December 2008 | Within one year | More than one year | Total |
|---|---|---|---|
| Amounts due to the Government and central banks | 217 | 1,902 | 2,119 |
| Amounts due to credit institutions | 698,139 | 127,258 | 825,397 |
| Derivative financial instruments | 16,689 | 2,100 | 18,789 |
| Amounts due to customers | 680,055 | 300,393 | 980,448 |
| Debt securities issued | 769,514 | 637,713 | 1,407,227 |
| Other liabilities | 34,957 | 1,306 | 36,263 |
| **Total undiscounted financial liabilities** | **2,199,571** | **1,070,672** | **3,270,243** |

*(Millions of Kazakhstani Tenge)*

## 28.    Risk management policies (continued)

The table below summarises the maturity profile of the Group's financial liabilities at 31 December 2007 based on contractual undiscounted repayment obligations

| Financial liabilities as at 31 December 2007 | Within one year | More than one year | Total |
|---|---|---|---|
| Amounts due to the Government and central banks | 130 | 884 | 1,014 |
| Amounts due to credit institutions | 384,784 | 559,105 | 943,889 |
| Derivative financial instruments | 3,130 | 2,398 | 5,528 |
| Amounts due to customers | 489,668 | 225,075 | 714,743 |
| Debt securities issued | 164,010 | 1,473,570 | 1,637,580 |
| Other liabilities | 32,999 | 5,398 | 38,397 |
| Total undiscounted financial liabilities | 1,074,721 | 2,266,430 | 3,341,151 |

As discussed in Note 2, there has been a significant deterioration in the Group's financial position principally resulting from the loss events related with the loan portfolio described in Note 5. This has lead to a breach, by the Bank and the Group, of certain prudential requirements including those related to capital adequacy set by the FMSA. As a result of these loss events the Group's total liabilities as at 31 December 2008 exceeded its total assets by KZT 742,779 million and the Group has reported a net loss amounting to KZT 1,188,050 million for the year then ended.

As at 31 December 2008, the amount drawn by the Group under bond programs and loan facilities amounted to KZT 1,891,092 million. In accordance with the contractual terms of certain bond programs and loan facilities, the Bank is required to maintain certain financial ratios, particularly with regard to its liquidity, capital adequacy and lending exposures. Furthermore, the Bank is required to maintain a certain level of credit rating from major international rating agencies.

The Bank was in breach of these capital adequacy and lending exposure covenants on syndicated loans, bond programs and certain other facilities as at 31 December 2008. In addition, in April 2009, the credit ratings of the Bank from major international rating agencies have been decreased to default levels. Accordingly, certain credit facilities are in default and have become callable by the lenders. The Bank's default under these covenants resulted in accelerations and cross-defaults under the terms of the respective agreements.

Subsequent to 31 December 2008, certain lenders have requested repayment of debts amounting to USD 550 million citing default and/or acceleration clauses. If those lenders continue to exercise and other lenders seek to exercise rights under acceleration and default clauses, the Bank may not be able to meet its obligations. Therefore, the Bank started restructuring process with its creditors.

The table below shows the contractual expiry by maturity of the Group's financial commitments and contingencies.

|  | On demand | Less than month | 1 to 3 months | 3 to 12 months | 1 to 3 years | Over 3 years | Total |
|---|---|---|---|---|---|---|---|
| *2008* | 14,694 | 21,095 | 39,854 | 192,546 | 249,788 | 160,233 | 678,210 |
| *2007* | 17,775 | 16,478 | 28,756 | 146,621 | 250,623 | 166,493 | 626,746 |