*(Millions of Kazakhstani Tenge)*

## 28.    Risk management policies (continued)

**Liquidity risk and funding management (continued)**

In accordance with terms of debt securities issued the Bank is required to maintain certain financial ratios, particularly with regard to its liquidity, capital adequacy, and lending exposures. Furthermore, the Bank is required to maintain a certain level of credit rating from major rating agencies.

Losses on loans, derivative financial instruments and securities, existed in 2008 and identified in 2009 by the current management resulted in the following breaches.

As at 31 December 2008, the Bank was in breach of capital adequacy, lending exposure and cross-default covenants on certain debt securities issued. Due to breach of covenants described above, amounts due to credit institutions and debt securities issued of KZT 1,185,395 million have become current. As discussed in Note 2, the Bank is in the process of restructuring these debts.

The table below summarises an analysis of assets and liabilities according to when they are expected to be recovered or settled at 31 December 2008.

| | 2008 | | |
|---|---|---|---|
| | Within one year | More than one year | Total |
| **Assets:** | | | |
| Cash and cash equivalents | 87,893 | – | 87,893 |
| Obligatory reserves | 24,173 | 39,881 | 64,054 |
| Financial assets at fair value through profit or loss | 128,150 | – | 128,150 |
| Amounts due from credit institutions | 71,925 | 13,249 | 85,174 |
| Derivative financial assets | 655 | 20,995 | 21,650 |
| Available-for-sale Securities | 3,810 | 16,672 | 20,482 |
| Loans to customers | 851,289 | 765,774 | 1,617,063 |
| Other assets | 15,994 | 7,006 | 23,000 |
| | 1,183,889 | 863,577 | 2,047,466 |
| **Liabilities:** | | | |
| Amounts due to the Government and central banks | 125 | 1,593 | 1,718 |
| Amounts due to credit institutions | 708,182 | 95,184 | 803,366 |
| Derivative financial liabilities | 16,689 | 2,100 | 18,789 |
| Amounts due to customers | 536,302 | 349,750 | 886,052 |
| Debt securities issued | 722,510 | 365,216 | 1,087,726 |
| Provisions | 54,294 | 50,599 | 104,893 |
| Other liabilities | 33,930 | 506 | 34,436 |
| | 2,072,032 | 864,948 | 2,936,980 |
| **Net position** | (888,143) | (1,371) | (889,514) |
| **Accumulated gap** | (888,143) | (889,514) | |

*(Millions of Kazakhstani Tenge)*

## 28.   Risk management policies (continued)

**Liquidity risk and funding management (continued)**

|  | 2007 | | |
|---|---|---|---|
|  | Within one year | More than one year | Total |
| **Assets:** | | | |
| Cash and cash equivalents | 99,723 | – | 99,723 |
| Obligatory reserves | 52,266 | 115,976 | 168,242 |
| Financial assets at fair value through profit or loss | 112,175 | – | 112,175 |
| Amounts due from credit institutions | 59,091 | 48,498 | 107,589 |
| Derivative financial assets | 375 | 31,022 | 31,397 |
| Available-for-sale Securities | 8,211 | 18,211 | 26,422 |
| Loans to customers | 558,562 | 1,821,248 | 2,379,810 |
| Other assets | 16,299 | 2,555 | 18,854 |
|  | 906,702 | 2,037,510 | 2,944,212 |
| **Liabilities:** | | | |
| Amounts due to the Government and central banks | 95 | 818 | 913 |
| Amounts due to credit institutions | 255,600 | 579,704 | 835,304 |
| Derivative financial liabilities | 1,908 | 3,620 | 5,528 |
| Amounts due to customers | 459,803 | 192,705 | 652,508 |
| Debt securities issued | 66,912 | 1,017,533 | 1,084,445 |
| Provisions | 5,276 | 5,301 | 10,577 |
| Other liabilities | 22,016 | 1,295 | 23,311 |
|  | 811,610 | 1,800,976 | 2,612,586 |
| **Net position** | 95,092 | 236,534 | 331,626 |
| **Accumulated gap** | 95,092 | 331,626 | |

**Market risk**

Market risk is the risk that the fair value or future cash flows of financial instruments will fluctuate due to changes in market variables such as interest rates, foreign exchanges, and equity prices. The market risk for the trading and non-trading portfolio is managed and monitored based on sensitivity analysis. Except for the concentrations within foreign currency, the Group has no significant concentration of market risk.

*Interest rate risk*

Interest rate risk arises from the possibility that changes in interest rates will affect future cash flows or the fair values of financial instruments. The following table demonstrates the sensitivity of Group's income statement to a reasonable possible change in interest rates, with all other variables held constant, of the Group's income statement.

The sensitivity of the income statement is the effect of the assumed changes in interest rates on the net interest income for one year, based on the floating rate financial assets and financial liabilities held at 31 December 2008. The sensitivity of equity is calculated by revaluing fixed rate available-for-sale financial assets at 31 December 2008 for the effects of the assumed changes in interest rates based on the assumption that there are parallel shifts in the yield curve.

JSC BTA Bank                          Notes to the 2008 Consolidated Financial Statements (continued)

*(Millions of Kazakhstani Tenge)*

## 28.   Risk management policies (continued)

**Market risk (continued)**

*Interest rate risk (continued)*

| Currency | Increase in basis points 2008 | Sensitivity of net interest income 2008 | Sensitivity of equity 2008 |
|---|---|---|---|
| **LIBOR:** | | | |
| USD | +59 | (2,372) | (711) |
| KZT | +59 | (1,699) | (217) |
| EUR | +59 | (1,080) | – |
| CHF | +59 | (177) | – |
| JPY | +59 | (804) | – |

| Currency | Increase in basis points 2007 | Sensitivity of net interest income 2007 | Sensitivity of equity 2007 |
|---|---|---|---|
| **LIBOR:** | | | |
| USD | +46 | (1,570) | (1) |
| KZT | +46 | (719) | (168) |
| EUR | +46 | (427) | – |
| CHF | +46 | (90) | – |
| JPY | +46 | (806) | – |

As at 31 December the effective average interest rates by currencies for interest generating/ bearing monetary financial instruments were as follow:

| | 2008 | | 2007 | |
|---|---|---|---|---|
| | KZT | Foreign currency | KZT | Foreign currency |
| Financial assets at fair value through profit or loss | 8.1% | 5.1% | 6.6% | 5.9% |
| Amounts due from credit institutions | 9.7% | 7.8% | 7.6% | 10.1% |
| Available-for-sale securities | 11.1% | 3.1% | 11.2% | 3.7% |
| Loans to customers | 17.8% | 12.1% | 17.8% | 13.0% |
| Amounts due to the Government and central banks | 4.1% | 3.5% | 5.8% | 4.3% |
| Amounts due to credit institutions | 7.9% | 6.2% | 8.4% | 7.1% |
| Amounts due to customers | 10.1% | 7.4% | 8.8% | 6.3% |
| Debt securities issued | 11.6% | 8.0% | 9.8% | 9.2% |

*Currency risk*

Currency risk is the risk that the value of a financial instrument will fluctuate due to changes in foreign exchange rates. The Risk Committee has set limits on positions by currency based on the FMSA regulations. Positions are monitored on a daily basis.

The tables below indicate the currencies to which the Group had significant exposure at 31 December 2008 on its monetary assets and liabilities and its forecast cash flows. The analysis calculates the effect of a reasonably possible movement of the currency rate against the Tenge, with all other variables held constant on the income statement. A negative amount in the table reflects a potential net reduction in income statement, while a positive amount reflects a net potential increase.

| Currency | Change in currency rate in % 2008 | Effect on profit before tax 2008 | Change in currency rate in % 2007 | Effect on profit before tax 2007 |
|---|---|---|---|---|
| USD | -15.4 | (71,743) | -4 | (5,591) |
| EUR | -15.2 | 6,143 | -7 | 1,044 |
| RUR | -8.3 | 1,081 | -5 | (1,681) |
| CHF | -16.4 | (218) | -8 | 1,609 |
| JPY | -22.4 | (1,474) | -9 | 831 |
| KGS | -15.0 | (669) | – | – |
| BYR | -3.6 | (39) | – | – |
| PLZ | – | – | -10 | 792 |
| GBP | -23.2 | (221) | -8 | 3,476 |

BTA - Financial Indebtedness

*(Millions of Kazakhstani Tenge)*

## 28.     Risk management policies (continued)

**Operational risk**

Operational risk is the risk of loss arising from systems failure, human error, fraud or external events. When controls fail to perform, operational risks can cause damage to reputation, have legal or regulatory implications, or lead to financial loss. The Group cannot expect to eliminate all operational risks, but through a control framework and by monitoring and responding to potential risks, the Group is able to manage the risks. Controls include effective segregation of duties, access, authorisation and reconciliation procedures, staff education and assessment processes, including the use of internal audit.

## 29.     Fair values of financial instruments

Set out below is a comparison by class of the carrying amounts and fair values of the Bank's financial instruments that are carried in the financial statements. The table does not include the fair values of non-financial assets and non-financial liabilities.

| | Carrying value 2008 | Fair value2008 | Unrecognised gain/(loss) 2008 | Carrying value 2007 | Fair value 2007 | Unrecognised gain/(loss) 2007 |
|---|---|---|---|---|---|---|
| *Financial assets* | | | | | | |
| Cash and cash equivalents | 87,893 | 87,893 | – | 99,723 | 99,723 | – |
| Obligatory reserves | 64,054 | 64,054 | – | 168,242 | 168,242 | – |
| Financial assets at fair value through profit or loss | 128,150 | 128,150 | – | 112,175 | 112,175 | – |
| Amounts due from credit institutions | 85,174 | 85,174 | – | 107,589 | 107,589 | – |
| Derivative financial assets | 21,650 | 21,650 | – | 31,397 | 31,397 | – |
| Loans to customers | 1,617,063 | 1,617,063 | – | 2,379,810 | 2,385,763 | 5,953 |
| Available-for-sale investment securities | 20,482 | 20,482 | – | 26,422 | 26,422 | – |
| | | | | | | |
| *Financial liabilities* | | | | | | |
| Amounts due to the Government and central banks | 1,718 | 1,718 | | 913 | 913 | – |
| Amounts due to credit institutions | 803,366 | 794,637 | 8,729 | 835,304 | 848,660 | (13,356) |
| Derivative financial liabilities | 18,789 | 18,789 | – | 5,528 | 5,528 | – |
| Amounts due to customers | 886,052 | 886,052 | – | 652,508 | 652,508 | – |
| Debt securities issued | 1,087,726 | 727,839 | 359,887 | 1,084,445 | 1,016,976 | 67,469 |
| Total unrecognised change in unrealised fair value | | | 368,616 | | | 60,066 |

*(Millions of Kazakhstani Tenge)*

## 29.    Fair values of financial instruments (continued)

The following describes the methodologies and assumptions used to determine fair values for those financial instruments which are not already recorded at fair value in the financial statements.

*Assets for which fair value approximates carrying value*

For financial assets and financial liabilities that are liquid or having a short term maturity (less than three months) it is assumed that the carrying amounts approximate to their fair value. This assumption is also applied to demand deposits and variable rate financial instruments.

*Fixed rate financial instruments*

The fair values of fixed rate financial assets and liabilities carried at amortised cost are estimated by comparing market interest rates when they were first recognised with current market rates offered for similar financial instruments. The estimated fair value of fixed interest bearing deposits is based on discounted cash flows using prevailing money-market interest rates for debts with similar credit risk and maturity. For quoted debt issued the fair values are calculated based on quoted market prices. For those notes issued where quoted market prices are not available, a discounted cash flow model is used based on a current interest rate yield curve appropriate for the remaining term to maturity.

## 30.    Segment analysis

The Group's primary format for reporting segment information is business segments and the secondary format is geographical segments.

Business segments.  The Group is organised on a basis of four main business segments:

Retail banking – representing private banking services, private customer current accounts, savings, deposits, investment savings products, custody, credit and debit cards, consumer loans and mortgages and cash and foreign currency related services.

Corporate banking – representing other than small and medium size legal entities direct debit facilities, current accounts, deposits, overdrafts, loan and other credit facilities, foreign currency and trade finance products.

Small and medium business – representing individual entrepreneurs and small enterprises current accounts, deposits, overdrafts, loan and other credit facilities, foreign currency and trade finance products.

Investment activity - representing financial assets and liabilities used for trading or investment purposes, financing, and merger and acquisitions transaction support.

BTA Bank JSC

Notes to the 2008 Consolidated financial statements

*(Millions of Kazakhstani Tenge)*

## 30.   Segment analysis (continued)

Segment information for the main reportable business segments of the Group for the years ended 31 December 2008 and 2007 is set out below:

| 2008 | Corporate banking | Small and medium business | Retail banking | Investing activity | Unallocated amounts | Elimination | Total |
|---|---|---|---|---|---|---|---|
| External interest income | 236,914 | 39,874 | 78,033 | 41,682 | (36) | – | 396,467 |
| Internal interest income | 52,093 | 9,649 | 36,964 | 244,688 | – | (343,394) | – |
| External interest expense | (20,811) | (4,792) | (36,524) | (146,143) | (111) | – | (208,381) |
| Internal interest expense | (200,542) | (23,846) | (44,474) | (74,532) | – | 343,394 | – |
| Net interest income before impairment | 67,654 | 20,885 | 33,999 | 65,695 | (147) | – | 188,086 |
| Impairment charge | (1,003,422) | (42,364) | (48,071) | (443) | – | – | (1,094,300) |
| Net interest (loss)/income after impairment | (935,768) | (21,479) | (14,072) | 65,252 | (147) | – | (906,214) |
| Net commission and non-interest income | 23,256 | 10,823 | 4,672 | (49,857) | 245 | (7,898) | (18,759) |
| Depreciation and amortizations | (487) | (432) | (1,212) | (106) | (2,198) | – | (4,435) |
| Non-interest expenses | (26,247) | (12,088) | (20,808) | (7,113) | (1,918) | 7,898 | (60,276) |
| Other provisions | (96,429) | (143) | (149) | (16,331) | (78) | – | (113,130) |
| Share in net loss of associate organizations | – | – | – | (15,448) | – | – | (15,448) |
| Impairment loss of available-for-sale securities | – | – | – | (42,610) | – | – | (42,610) |
| Impairment of investments in associates | – | – | – | (19,138) | – | – | (19,138) |
| Impairment loss on goodwill | – | – | – | (8,107) | – | – | (8,107) |
| Loss before income tax expense | (1,035,675) | (23,319) | (31,569) | (93,458) | (4,096) | – | (1,188,117) |
| Income tax benefit | – | – | – | – | 67 | – | 67 |
| Loss after income tax | (1,035,675) | (23,319) | (31,569) | (93,458) | (4,029) | – | (1,188,050) |
| Total assets | 1,063,977 | 213,297 | 437,161 | 1,391,441 | 312,200 | (1,223,875) | 2,194,201 |
| Total liabilities | 701,257 | 152,140 | 372,745 | 2,758,664 | 26,250 | (1,074,076) | 2,936,980 |

BTA Bank JSC

Notes to the 2008 Consolidated financial statements

*(Millions of Kazakhstani Tenge)*

## 30. Segment analysis (continued)

| 2007 | Corporate Banking | Small and medium business | Retail banking | Investing activity | Unallocated amounts | Elimination | Total |
|---|---|---|---|---|---|---|---|
| External interest income | 170,830 | 38,679 | 81,803 | 32,190 | (54) | — | 323,448 |
| Internal interest income | 22,470 | 5,709 | 28,186 | 214,547 | — | (270,912) | — |
| External interest expense | (14,604) | (3,829) | (28,996) | (131,850) | — | — | (179,279) |
| Internal interest expense | (132,014) | (19,957) | (37,748) | (81,193) | — | 270,912 | — |
| Net interest income before impairment | 46,682 | 20,602 | 43,245 | 33,694 | (54) | — | 144,169 |
| Impairment charge | (52,722) | (5,623) | (9,451) | (12) | (22) | — | (67,810) |
| Net interest (loss)/income after impairment | (6,040) | 14,979 | 33,814 | 33,682 | (76) | — | 76,359 |
| Net commission and non-interest income | 35,049 | 9,100 | 5,149 | 14,986 | 4,386 | (13,333) | 55,337 |
| Depreciation and amortization | (101) | (210) | (732) | (280) | (991) | — | (2,314) |
| Non-interest expenses | (20,164) | (9,649) | (27,765) | (7,773) | (2,356) | 13,333 | (54,374) |
| Other provisions | (4,495) | 123 | (25) | — | (308) | — | (4,705) |
| Income from associate organizations | — | — | — | 4,234 | — | — | 4,234 |
| Income before income tax expense | 4,249 | 14,343 | 10,441 | 44,849 | 655 | — | 74,537 |
| Income tax expense | — | — | — | — | (9,832) | — | (9,832) |
| Net income after income tax | 4,249 | 14,343 | 10,441 | 44,849 | (9,177) | — | 64,705 |
| Total assets | 1,642,359 | 295,840 | 526,287 | 1,526,106 | 245,376 | (1,171,351) | 3,064,617 |
| Total liabilities | 329,158 | 140,980 | 346,719 | 2,836,257 | 10,841 | (1,051,369) | 2,612,586 |

BTA Bank JSC                                              Notes to the 2008 Consolidated financial statements (continued)

*(Millions of Kazakhstani Tenge)*

### 30.    Segment analysis (continued)

Geographical segments. Segment information for the main geographical segments of the Group for the years ended 31 December 2008 and 2007 is set out below:

|  | Kazakhstan | OECD | Non OECD | Total |
|---|---|---|---|---|
| **2008** | | | | |
| Segment assets | 1,970,957 | 595,956 | 941,896 | 3,508,809 |
| External revenues | 463,275 | 204,351 | 263,069 | 930,695 |
| Capital expenditure | 6,734 | – | 335 | 7,069 |
| Credit related commitments | 253,790 | 44,456 | 65,244 | 363,490 |
| **2007** | | | | |
| Segment assets | 2,003,504 | 208,669 | 976,537 | 3,188,710 |
| External revenues | 242,667 | 109,810 | 158,402 | 510,879 |
| Capital expenditure | 14,202 | – | 1,653 | 15,855 |
| Credit related commitments | 256,166 | 20,476 | 57,529 | 334,171 |

External revenues, assets and credit related commitments have generally been allocated based on domicile of the counterparty. Cash on hand, property and equipment and capital expenditure have been allocated based on the country in which they are physically held.

### 31.    Related party transactions

In accordance with IAS 24 "Related Party Disclosures", parties are considered to be related if one party has the ability to control the other party or exercise significant influence over the other party in making financial or operational decisions. In considering each possible related party relationship, attention is directed to the substance of the relationship, not merely the legal form.

Related parties, except those, who are subject to the restriction of the legislation, may enter into transactions which unrelated parties might not, and transactions between related parties may not be effected on the same terms, conditions and amounts as transactions between unrelated parties.

BTA Bank JSC

Notes to the 2008 Consolidated Financial Statements

*(Millions of Kazakhstani Tenge)*

## 31.   Related party transactions (continued)

As at 31 December 2008 and 2007 the Group had the following transactions with related parties:

| | 31 December 2008 | | | | 31 December 2007 | | | |
|---|---|---|---|---|---|---|---|---|
| | Shareholders | Associates | Key management personnel | Other related parties | Shareholders | Associates | Key management personnel | Other related parties |
| Loans outstanding at 1 January, gross | — | — | 8,210 | 1,352 | — | — | 8,683 | 6,510 |
| Loans issued during the period | — | — | 1,439 | 2 | — | — | 7,742 | 5,790 |
| Loan repayments during the period | — | — | (8,354) | (1,347) | — | — | (8,215) | (10,948) |
| Loans outstanding at 31 December, gross | — | — | 1,295 | 7 | — | — | 8,210 | 1,352 |
| Less: allowance for impairment at 31 December | — | — | — | — | — | — | — | — |
| Loans outstanding at 31 December, net | — | — | 1,295 | 7 | — | — | 8,210 | 1,352 |
| Interest rates | — | — | 12%–19% | 15%–19% | — | — | 12%–16% | 12%–19% |
| Maturities | — | — | 2010-2016 | 2010-2014 | — | — | 2009-2027 | 2008-2026 |
| **Amounts due from credit institutions (deposits)** | | | | | | | | |
| Deposits at 1 January | — | 5,096 | — | 5,582 | — | 2,246 | — | 6,570 |
| Deposits placed during the period | — | 24,842 | — | — | — | 8,307 | — | 19,887 |
| Deposits withdrawn during the period | — | (23,579) | — | (5,582) | — | (5,457) | — | (20,875) |
| Deposits at 31 December | — | 6,359 | — | — | — | 5,096 | — | 5,582 |
| Interest rates | — | 12%–14% | — | 11%–14% | — | 9%–15% | — | 11%–14% |
| Maturity | — | 2009 | — | 2008 | — | 2008-2009 | — | 2008 |
| **Amounts due from credit institutions (loans)** | | | | | | | | |
| Loans at 1 January | — | 9,497 | — | 8,398 | — | 12,625 | — | 3,190 |
| Loans placed during the period | — | 26,394 | — | — | — | 17,892 | — | 9,374 |
| Loans withdrawn during the period | — | (28,562) | — | (8,398) | — | (21,020) | — | (4,166) |
| Loans at 31 December | — | 7,329 | — | — | — | 9,497 | — | 8,398 |
| Less: allowance for impairment at 31 December | — | (3,683) | — | — | — | — | — | — |
| Loans at 31 December | — | 3,646 | — | — | — | 9,497 | — | 8,398 |
| Interest rates | — | 7%–15% | — | 8%–11% | — | 8%–13% | — | 8%–11% |
| Maturity | — | 2009-2013 | — | 2008-2013 | — | 2008-2013 | — | 2008-2013 |

BTA Bank JSC

*(Millions of Kazakhstani Tenge)*

Notes to the 2008 Consolidated Financial Statements

## 31.   Related party transactions (continued)

| | 31 December 2008 | | | | 31 December 2007 | | | |
|---|---|---|---|---|---|---|---|---|
| | Shareholders | Key management personnel | Associates | Other related parties | Shareholders | Key management personnel | Associates | Other related parties |
| Amounts due to credit institutions | | | | | | | | |
| Loans at 1 January | – | – | 430 | 558 | – | – | 3,529 | 17,481 |
| Loans received during the period | – | – | 494,489 | – | – | – | 79,809 | 329,572 |
| Loans repaid during the period | – | – | (488,036) | (558) | – | – | (82,908) | (346,495) |
| Loans at 31 December | – | – | 6,883 | – | – | – | 430 | 558 |
| Interest rates | – | – | up to 11% | – | – | – | up to 10% | – |
| Maturity | – | – | On demand-2009 | On demand | – | – | 2008 | On demand |
| Financial assets at fair value through profit or loss | | | | | | | | |
| Balances at 1 January | – | – | 1,619 | – | – | – | 1,620 | – |
| Securities purchased during the period | – | – | 416 | – | – | – | 336 | – |
| Securities sold during the period | – | – | (2,035) | – | – | – | (337) | – |
| Balances at 31 December | – | – | – | – | – | – | 1,619 | – |
| Interest rates | – | – | 9% | – | – | – | 9% | – |
| Maturity | – | – | 2008 | – | – | – | 2008 | – |
| Cash and cash equivalents | | | | | | | | |
| Deposits at 1 January | – | – | 1 | 1,281 | – | – | 128 | 617 |
| Deposits received during the period | – | – | 859,637 | – | – | – | 48,639 | 358,894 |
| Deposits repaid during the period | – | – | (858,943) | (1,281) | – | – | (48,766) | (358,230) |
| Deposits at 31 December | – | – | 695 | – | – | – | 1 | 1,281 |
| Less: allowance for impairment at 31 December | – | – | (28) | – | – | – | – | – |
| Deposits at 31 December, net of impairment | – | – | 667 | – | – | – | 1 | 1,281 |
| Interest rates | – | – | 1%–12% | – | – | – | – | – |
| Maturity | – | – | On demand-2009 | On demand | – | – | On demand | On demand |

**BTA Bank JSC**

*(Millions of Kazakhstani Tenge)*

Notes to the 2008 Consolidated Financial Statements

## 31. Related party transactions (continued)

| | 31 December 2008 | | | | 31 December 2007 | | | |
|---|---|---|---|---|---|---|---|---|
| | Shareholders | Associates | Key management personnel | Other related parties | Shareholders | Associates | Key management personnel | Other related parties |
| **Amounts due to customers** | | | | | | | | |
| Deposits at 1 January | 18 | – | 4,151 | 4,796 | 4,583 | – | 982 | 500 |
| Deposits received during the period | 668 | – | 48,083 | 1,379 | 55,158 | – | 78,375 | 18,901 |
| Deposits repaid during the period | (680) | – | (51,529) | (5,888) | (59,723) | – | (75,206) | (14,605) |
| Deposits at 31 December | 6 | – | 705 | 287 | 18 | – | 4,151 | 4,796 |
| | | | | | | | | |
| Interest rates | – | – | 9%-13% | 9%-10% | – | – | up to 12% | 10% |
| Maturity | On demand | – | 2009-2011 | 2009-2011 | On demand | – | 2008-2012 | 2008 |
| | | | | | | | | |
| Commitments and guarantees issued | – | 9,145 | 3 | – | – | 3,796 | 17 | 8,557 |
| Less: allowance for impairment | – | (7,741) | – | – | – | – | – | – |
| | – | 1,404 | 3 | – | – | 3,796 | 17 | 8,557 |
| | | | | | | | | |
| Interest rates | – | 2%-3% | – | – | – | 2%-7% | – | 2%-3% |
| Maturity | – | 2009-2010 | 2009-2010 | – | – | 2008-2009 | 2008-2010 | 2008-2011 |
| | | | | | | | | |
| Commitments and guarantees received | – | 3,105 | – | – | – | 503 | 8 | 1,456 |
| | | | | | | | | |
| Interest rates | – | 2% | – | – | – | 3% | – | 2%-3% |
| Maturity | – | 2009 | – | – | – | 2008 | 2011 | 2008 |
| | | | | | | | | |
| Interest income on loans | – | – | – | 2 | – | – | – | 666 |
| Interest income on due from credit institutions | – | 1,319 | 553 | 1,721 | – | 1,284 | 1,614 | 1,127 |
| Interest expense on due to credit institutions | – | (189) | – | (17) | – | (57) | – | (8) |
| Interest expense on due to customers | – | – | (113) | (34) | – | – | (255) | (2) |
| Interest income on financial assets | – | 147 | – | – | – | 147 | – | – |
| Interest income on deposits up to 90 days | – | 64 | – | 9 | – | 16 | – | 2 |
| | | | | | | | | |
| Allowance for impairment | – | (11,452) | – | – | – | – | – | – |
| Fee and commission income | – | 163 | 1 | 68 | – | 46 | – | 34 |
| Other income | – | 28 | 1 | – | – | 40 | – | – |
| Fee and commission expense | – | (76) | – | – | – | – | – | (245) |
| Other expense | – | (51) | – | – | – | – | – | – |

*(Millions of Kazakhstani Tenge)*

## 31.    Related party transactions (continued)

As at 31 December the Group had the following transactions with related parties:

The aggregate remuneration and other benefits paid to members of the Management Board and Board of Directors for 2008 was KZT 624 million (2007 - KZT 610 million).

As at 31 December 2008 the Bank had loans totaling to KZT 807 million issued to the Group management for investment to mutual investment funds, managed by a subsidiary of the Group (2007 - KZT 4,381 million), the rest of loans are presented by consumer loans.

Included in the table above are the following transactions with related parties outstanding as at 31 December 2008 and 2007:

- Operations with associates such as: loans - including provisioning matters, due from credit institutions (loans issued and deposits placed) with the Group and guarantees and letters of credit to investees, and mutual investments.
- Shareholders: loans - including provisioning matters, deposits placed with the Group.
- Members of Board of Directors: loans - including provisioning matters, deposits attracted with the Group, total remuneration paid during the period.

## 32.    Capital adequacy

The Group maintains an actively managed capital base to cover risks inherent in the business. The adequacy of the Group's capital is monitored using, among other measures, the ratios established by the Basel Capital Accord 1988 and the ratios established by the FMSA in supervising the Bank.

The primary objectives of the Group's capital management are to ensure that the Group complies with externally imposed capital requirements and that the Group maintains strong credit ratings and healthy capital ratios in order to support its business and to maximise shareholders' value.

The Group manages its capital structure and makes adjustments to it in the light of changes in economic conditions and the risk characteristics of its activities. In order to maintain or adjust the capital structure, the Group may adjust the amount of dividend payment to shareholders, return capital to shareholders or issue capital securities. No changes were made in the objectives, policies and processes from the previous years.

As at 31 December 2008, the amount drawn by the Group under bond programs and loan facilities amounted to KZT 1,891,092 million. In accordance with the contractual terms of certain bond programs and loan facilities, the Bank is required to maintain certain financial ratios, particularly with regard to its liquidity, capital adequacy and lending exposures. Furthermore, the Bank is required to maintain a certain level of credit rating from major international rating agencies.

The Bank was in breach of these capital adequacy and lending exposure covenants on syndicated loans, bond programs and certain other facilities as at 31 December 2008. In addition, in April 2009, the credit ratings of the Bank from major international rating agencies have been decreased to default levels. Accordingly, certain credit facilities are in default and have become callable by the lenders. The Bank's default under these covenants resulted in accelerations and cross-defaults under the terms of the respective agreements.

Due to the Bank's inability to repay all its debt as called by creditors in full, the Bank may not be able to meet all its obligations. Subsequent to 31 December 2008, certain lenders have requested repayment of debts amounting to USD 550 million citing default and/or acceleration clauses. If those lenders continue to exercise and other lenders seek to exercise rights under acceleration and default clauses, the Bank may not be able to meet its obligations.

The Group, with the Government's support, is in the process of restructuring these debts and the Bank's controlling shareholder and the management considers that the restructuring of the above facilities will be completed in 2009.

*(Millions of Kazakhstani Tenge)*

## 33.    Subsequent events

On 23 January 2009 the Bank has repaid, at maturity, its notes for the total amount of USD 250,000 thousand, issued under the Bank's Global Medium Term Notes Program.

On 2 February 2009 in accordance with the Law of the Republic of Kazakhstan on Banks and banking activity the FMSA has made an offer to the Government and the Government represented by JSC "Sovereign Wealth Fund "Samruk-Kazyna" ("Samruk-Kazyna") agreed to purchase the controlling stake in the Bank's capital. The purchase was carried out through issue of additional 25,246,343 shares at the price of KZT 8,401 per share, for the total amount of KZT 212,095 million, which provided the Government with 75.1% interest in the Bank's capital.

On 4 February 2009 the Kazakh Tenge devalued against US Dollars and other major currencies. The exchange rates for USD 1 before and after devaluation were KZT 120 and KZT 150, respectively. Should the devaluation happen as at 31 December 2008, its effect on the Group's consolidated income statement would be KZT 68,543 million less.

In February 2009, in order to support the Bank's liquidity, the Government decided to transfer some of the state owned entities' accounts to the Bank. This provided the Bank with additional funds for the total amount of KZT 129,690 million.

In March 2009, the Bank repaid, at maturity, its bilateral loan to Morgan Stanley for the total amount of KZT 46,620 million. On 10 March 2009 the Bank has also repaid USD 193,366,666.67 in accordance with the schedule part of the Global Syndicated Loan Facility.

On 3 March 2009 the National Bank of the Republic of Kazakhstan has decreased the obligatory reserve requirements for commercial banks from 2% to 1.5% on internal obligations and from 3% to 2.5% on external obligations.

During March 2009, the Bank has made several placements of its notes at local market for the total amount of KZT 645 billion, with final maturity of 2024 and with repayments starting from 2015. All of these notes were purchased by Samruk-Kazyna.

On 14 February 2009 the Bank has signed a general agreement with Samruk-Kazyna and "DAMU Fund for development of entrepreneurship", on providing the Bank with funds in the amount of KZT 22 billion for the purposes of financing and refinancing of small and medium size entities under the Government's anti-crisis program, for the period of seven years.

In March 2009 the Group acquired 33,978,708 shares in its associate Sekerbank for amount of KZT 2,996 million from an additional share issue and to maintain its current share interest of 33.98%.

In February 2009 rating agencies have downgraded ratings of the Bank's notes issued under the Diversified payment rights program from Baa3 to B1, which lead to a breach of the covenants of the notes.

On 20 April 2009 certain lenders demanded from the Bank accelerated repayment of the Bank's debt due to these creditors for the total amount of USD 550 million, based on a breach of financial and non-financial covenants of the Bank's debt agreements, as a result of change in control by Samruk-Kazyna and as a result of downgrade of the Bank's ratings in 2009. Since the Bank's debt agreements with other creditors have a cross-default clauses, in order to avoid acceleration claims by other creditors, the management of the Bank has decided to suspend repayments of principal amounts of all of its debt, starting from 20 April 2009, until such time that the Bank finalizes its negotiations with all the creditors on restructuring of the Bank's debt. The Bank has also announced that it will continue interest payments on its debts.

For the period from January to April 2009 international ratings agencies have downgraded in stages, the Bank's short and long-term counterparty credit ratings, as follows: Standard&Poor's from BB to D; Fitch from BB to RD, Moody's from Ba1 to Caa3. This lead to breach of some of financial and non-financial covenants of the Bank's debt agreements, as described in Note 2.

JSC "BTA Bank" and subsidiaries

**Unaudited interim condensed
consolidated financial statements**
30 September 2009
Together with the Report on review of interim condensed
consolidated financial statements



| ERNST & YOUNG | Ernst & Young LLP<br>Esentai Tower<br>Al-Farabi Ave., 77/7<br>Almaty, Kazakhstan<br><br>Tel:   +7 (727) 258 5960<br>Fax:   +7 (727) 258 5961<br>www.ey.com/kazakhstan | ТОО «Эрнст энд Янг»<br>Казахстан, Алматы<br>пр. Аль-Фараби, 77/7<br>Здание «Есентай Тауэр»<br><br>Тел.:   +7 (727) 258 5960<br>Факс:   +7 (727) 258 5961 |

REPORT ON REVIEW OF INTERIM CONDENSED CONSOLIDATED FINANCIAL STATEMENTS

To the Shareholders and Board of Directors of JSC "BTA Bank":

*Introduction*

We have reviewed the accompanying interim condensed consolidated financial statements of Joint Stock Company "BTA Bank" and its subsidiaries (the "Group") as of 30 September 2009, comprising of the interim condensed consolidated statement of financial position as of 30 September 2009 and the related interim condensed consolidated income statement and interim condensed consolidated statements of comprehensive income for the nine month period then ended, and the related cash flows and changes in equity for the nine-month period then ended and selected explanatory notes. Management is responsible for the preparation and presentation of these interim condensed consolidated financial statements in accordance with International Financial Reporting Standard IAS 34, Interim Financial Reporting ("IAS 34"). Our responsibility is to express a conclusion on these interim condensed consolidated financial statements based on our review.

*Scope of review*

We conducted our review in accordance with the International Standard on Review Engagements 2410, "Review of Interim Financial Information Performed by the Independent Auditor of the Entity". A review of interim financial information consists of making inquiries, primarily of persons responsible for financial and accounting matters, and applying analytical and other review procedures. A review is substantially less in scope than an audit conducted in accordance with International Standards on Auditing. Consequently, it does not enable us to obtain assurance that we would become aware of all significant matters that might be identified in an audit. Accordingly, we do not express an audit opinion.

*Conclusion*

Based on our review, nothing has come to our attention that causes us to believe that the accompanying interim condensed consolidated financial statements of the Group are not prepared, in all material respects, in accordance with IAS 34.



# ⧓ ERNST & YOUNG

*Emphasis of Matter*

Without qualifying our opinion, we draw attention to Note 2 to the accompanying financial statements which indicates that the Group incurred a net loss amounting to KZT 1,049,538 million during the nine-month period ended 30 September 2009 and, as of that date, the Group's total liabilities exceeded its total assets by KZT 1,624,019 million. These conditions, along with other matters described in Note 2, including current defaults under debt agreements, indicate the existence of a material uncertainty which may cast significant doubt about the Group's ability to continue as a going concern.

*Ernst & Young LLP*

Zhemaletdinov Evgeny
Auditor / General Director
Ernst & Young LLP

State Audit License for audit activities on the territory of the Republic of Kazakhstan: series МФЮ-2 No. 0000003 issued by the Ministry of Finance of the Republic of Kazakhstan on 15 July 2005

Auditor Qualification Certificate No. 0000553 dated 24 December 2003

1 February 2010

JSC BTA Bank                                          Interim Condensed Consolidated Financial Statements

## INTERIM CONDENSED CONSOLIDATED STATEMENT ON FINANCIAL POSITION

### AS AT 30 SEPTEMBER 2009

*(Millions of Kazakh Tenge)*

| | Note | 30 September 2009 (Unaudited) | 31 December 2008 |
|---|---|---|---|
| **Assets** | | | |
| Cash and cash equivalents | 4 | 30,153 | 87,893 |
| Obligatory reserves | 5 | 43,003 | 64,054 |
| Financial assets at fair value through profit or loss | 6 | 120,648 | 128,150 |
| Amounts due from credit institutions | 7 | 31,439 | 85,174 |
| Derivative financial assets | 8 | 31,346 | 21,650 |
| Available-for-sale investment securities | 9 | 22,244 | 20,482 |
| Loans to customers | 10 | 1,107,241 | 1,617,063 |
| Bonds of NWF Samruk-Kazyna | 11 | 511,097 | |
| Investments in associates | | 80,372 | 72,371 |
| Property and equipment | | 12,252 | 13,704 |
| Goodwill | 12 | 4,556 | 37,421 |
| Current income tax asset | | 5,590 | 5,505 |
| Deferred tax assets | 14 | 2,030 | 5,046 |
| Other assets | | 46,156 | 35,688 |
| **Total assets** | | **2,048,127** | **2,194,201** |
| | | | |
| **Liabilities** | | | |
| Amounts due to the Government and National Bank | 15 | 407,911 | 1,718 |
| Amounts due to credit institutions | 16 | 752,636 | 803,366 |
| Derivative financial liabilities | 8 | 2,308 | 18,789 |
| Amounts due to customers | 17 | 683,281 | 886,052 |
| Debt securities issued | 18 | 1,670,588 | 1,087,726 |
| Provisions | 13 | 120,600 | 104,893 |
| Other liabilities | | 34,822 | 34,436 |
| **Total liabilities** | | **3,672,146** | **2,936,980** |
| | | | |
| **Equity** | 19 | | |
| Issued capital: common shares | | 515,551 | 303,456 |
| Additional paid-in capital | | (38,798) | |
| Treasury shares | | (6,475) | (1,568) |
| Available-for-sale investment securities revaluation reserve | | (2,868) | (1,112) |
| Foreign currency translation reserve | | (260) | (948) |
| Accumulated deficit | | (2,080,631) | (1,057,646) |
| **Equity attributable to shareholders of the parent** | | **(1,613,481)** | **(757,818)** |
| Non-controlling interest | | (10,538) | 15,039 |
| **Total equity** | | **(1,624,019)** | **(742,779)** |
| **Total liabilities and equity** | | **2,048,127** | **2,194,201** |

**Signed and authorized for release on behalf of the Management Board of the Bank**

Anvar Saidenov                                                          Chairman of the Board

Alma Maxutova                                                          Chief Accountant

1 February 2010

*The accompanying notes on pages 8 to 48 are an integral part of these interim condensed consolidated financial statements*

JSC BTA Bank                                              Interim Condensed Consolidated Financial Statements

## INTERIM CONDENSED CONSOLIDATED INCOME STATEMENT
## FOR THE NINE-MONTH PERIOD ENDED 30 SEPTEMBER 2009

*(Millions of Kazakh Tenge)*

| | Note | Nine-month periods ended 30 September | |
| --- | --- | --- | --- |
| | | 2009 (Unaudited) | 2008 (Unaudited) |
| **Interest income** | | | |
| Loans | | 155,971 | 274,806 |
| Bonds of NWF Samruk-Kazyna | | 20,502 | – |
| Securities | | | |
| Financial assets at fair value through profit or loss | | 9,677 | 7,216 |
| Available-for-sale investment securities | | 1,932 | 2,201 |
| Deposits with other banks | | 5,852 | 13,931 |
| | | 193,934 | 298,154 |
| **Interest expense** | | | |
| Debt securities issued | | (110,878) | (72,867) |
| Deposits from customers | | (36,949) | (39,687) |
| Deposits and loans from credit institutions | | (48,128) | (47,868) |
| | | (195,955) | (160,422) |
| Net interest (expense)/income before impairment | | (2,021) | 137,732 |
| Impairment charge | 7, 10 | (641,604) | (80,019) |
| Net interest (expense)/income | | (643,625) | 57,713 |
| | | | |
| Fee and commission income | | 15,310 | 25,640 |
| Fee and commission expense | | (1,114) | (914) |
| Fees and commissions | | 14,196 | 24,726 |
| | | | |
| Net trading loss | 21 | (20,020) | (4,676) |
| Gains less losses from foreign currencies: | | | |
| - dealing | | (9,513) | 884 |
| - translation differences | | (353,377) | 2,217 |
| Fair value change of options | | 19,837 | – |
| Income from insurance operations | | 8,248 | 11,030 |
| Expenses from insurance operations | | (6,202) | (9,384) |
| Share of income of associates | 3 | 4,169 | 4,193 |
| Impairment charge for available-for-sale investment securities | | (1,243) | – |
| Impairment charge for goodwill | | (32,885) | – |
| Gain from purchase of own debt securities | 18 | 9,708 | – |
| Other income | | 2,294 | 5,033 |
| Non interest income | | (378,984) | 9,297 |
| | | | |
| Salaries and other employee benefits | 22 | (17,000) | (20,029) |
| Administrative and other operating expenses | 22 | (16,565) | (19,551) |
| Depreciation and amortisation | | (3,704) | (3,282) |
| Taxes other than income tax | | (2,932) | (2,737) |
| Obligatory insurance of individuals' deposits | | (1,353) | (1,725) |
| Other provisions | 13 | 6,415 | (476) |
| Other expense | | (2,358) | (1,886) |
| Non interest expense | | (37,497) | (49,686) |
| | | | |
| (Loss) / income before income tax expense | | (1,045,910) | 42,050 |
| | | | |
| Income tax expenses | 14 | (3,628) | (6,838) |
| | | | |
| Net (loss) / income after income tax expenses | | (1,049,538) | 35,212 |
| Attributable to: | | | |
| Equity holders of the parent | | (1,022,985) | 33,609 |
| Non-controlling interest in net income | | (26,553) | 1,603 |
| Net (loss) / income | | (1,049,538) | 35,212 |
| | | | |
| Basic and diluted (loss)/ earnings per share (in Kazakhstani Tenge) | 23 | (31,039) | 4,015 |

JSC BTA Bank            Interim Condensed Consolidated Financial Statements

## INTERIM CONDENSED CONSOLIDATED STATEMENT OF COMPREHENSIVE INCOME

### FOR THE NINE-MONTH PERIOD ENDED 30 SEPTEMBER 2009

*(Millions of Kazakh Tenge)*

| | Nine-month periods ended 30 September | |
| --- | --- | --- |
| | 2009 (unaudited) | 2008 (unaudited) |
| Net (loss)/profit for the reporting period | (1,049,538) | 35,212 |
| Other comprehensive income: | | |
| Fair value change of available-for-sale securities | (4,735) | 833 |
| Release of available-for-sale securities revaluation reserve on disposal of previously revalued assets | 1,143 | (76) |
| Impairment of available-for-sale securities | 1,243 | – |
| Share of changes recognized directly in equity of an associate | 593 | (497) |
| Changes in investee's equity related to previous share of participation | – | 1,698 |
| Foreign exchange revaluation | 816 | (4,142) |
| Deferred tax: | | |
| Deferred tax on profit /losses from revaluation of available for sale investments | – | – |
| Other comprehensive income for the reporting period, net of tax | (940) | (2,184) |
| Total comprehensive income for the period | (1,050,478) | 33,028 |
| Attributable to: | | |
| - shareholders of the Bank | (1,024,053) | 33,127 |
| - non-controlling interest | (26,425) | (99) |

*The accompanying notes on pages 8 to 48 are an integral part of these interim condensed consolidated financial statements*

**JSC BTA Bank**

Interim Condensed Consolidated Financial Statements

INTERIM CONDENSED CONSOLIDATED STATEMENT OF CHANGES IN EQUITY

FOR THE NINE-MONTH PERIOD ENDED 30 SEPTEMBER 2009

*(Millions of Kazakh Tenge)*

| | Share Capital-Common Shares | Treasury Shares | Securities Revaluation Reserve | Foreign Currency Translation Reserve | Retained Earnings | Total | Non-controlling interest | Total |
|---|---|---|---|---|---|---|---|---|
| 1 January 2008 | 303,427 | (555) | (195) | 104 | 129,938 | 432,719 | 19,312 | 452,031 |
| Total comprehensive income for the period (unaudited) | — | — | 297 | (2,477) | 35,307 | 33,127 | (99) | 33,028 |
| Issue of common shares (unaudited) | 29 | — | — | — | — | 29 | — | 29 |
| Purchase of treasury shares (unaudited) | — | (5,508) | — | — | — | (5,508) | — | (5,508) |
| Issue of treasury shares (unaudited) | — | 51 | — | — | — | 51 | — | 51 |
| Non-controlling interest arising on acquisition (unaudited) | — | — | — | — | — | — | 19,678 | 19,678 |
| Non-controlling interest arising on disposal (unaudited) | — | — | — | — | — | — | (2,797) | (2,797) |
| 30 September 2008 (unaudited) | 303,456 | (6,012) | 102 | (2,373) | 165,245 | 460,418 | 36,094 | 496,512 |
| Total comprehensive income for the period (unaudited) | — | — | (1,214) | 1,425 | (1,222,801) | (1,222,680) | (562) | (1,223,242) |
| Issue of common shares (unaudited) | — | — | — | — | — | — | — | — |
| Issue of treasury shares (unaudited) | — | 4,444 | — | — | — | 4,444 | — | 4,444 |
| Purchase of treasury shares (unaudited) | — | — | — | — | — | — | — | — |
| Non-controlling interest arising on acquisition (unaudited) | — | — | — | — | — | — | 15 | 15 |
| Non-controlling interest arising on disposal (unaudited) | — | — | — | — | — | — | (16,881) | (16,881) |
| Purchase of non-controlling interest (unaudited) | — | — | — | — | — | — | (3,627) | (3,627) |
| 31 December 2008 | 303,456 | (1,568) | (1,112) | (948) | (1,057,646) | (757,818) | 15,039 | (742,779) |

*The accompanying notes on pages 8 to 48 are an integral part of these interim condensed consolidated financial statements*

**JSC BTA Bank**

Interim Condensed Consolidated Financial Statements

## INTERIM CONDENSED CONSOLIDATED STATEMENT OF CHANGES IN EQUITY (continued)

### FOR THE NINE-MONTH PERIOD ENDED 30 SEPTEMBER 2009

*(Millions of Kazakh Tenge)*

| | Share Capital-Common Shares | Additional paid-in capital | Treasury Shares | Securities Revaluation Reserve | Foreign Currency Translation Reserve | Retained Earnings | Total | Non-controlling interest | Total |
|---|---|---|---|---|---|---|---|---|---|
| 1 January 2009 | 303,456 | – | (1,568) | (1,112) | (948) | (1,057,646) | (757,818) | 15,039 | (742,779) |
| Total comprehensive income for the period (unaudited) | – | – | – | (1,756) | 688 | (1,022,985) | (1,024,053) | (26,425) | (1,050,478) |
| Issue of common shares (unaudited) (Note 19) | 212,095 | – | – | – | – | – | 212,095 | – | 212,095 |
| Additional paid-in capital (Notes 11, 18) | – | (38,798) | – | – | – | – | (38,798) | – | (38,798) |
| Purchase of treasury shares (unaudited) | – | – | (6,045) | – | – | – | (6,045) | – | (6,045) |
| Sale of treasury shares (unaudited) | – | – | 1,138 | – | – | – | 1,138 | – | 1,138 |
| Contribution of non-controlling shareholders to subsidiaries equity (unaudited) | – | – | – | – | – | – | – | 605 | 605 |
| Acquisition of non-controlling interest (unaudited) | – | – | – | – | – | – | – | (292) | (292) |
| Change of non-controlling interest from redistribution of shares in subsidiaries (unaudited) | – | – | – | – | – | – | – | 535 | 535 |
| 30 September 2009 (unaudited) | 515,551 | (38,798) | (6,475) | (2,868) | (260) | (2,080,631) | (1,613,481) | (10,538) | (1,624,019) |

*The accompanying notes on pages 8 to 48 are an integral part of these interim condensed consolidated financial statements*

JSC BTA Bank                                        Interim Condensed Consolidated Financial Statements

## INTERIM CONDENSED CONSOLIDATED STATEMENT OF CASH FLOWS

### FOR THE NINE-MONTH PERIOD ENDED 30 SEPTEMBER 2009
*(Millions of Kazakh Tenge)*

| | Note | Nine-month periods ended 30 September | |
| --- | --- | --- | --- |
| | | 2009 (unaudited) | 2008 (unaudited) |
| **Cash flows from operating activities:** | | | |
| Interest received | | 111,365 | 222,403 |
| Interest paid | | (150,003) | (156,741) |
| Income received from foreign currencies dealing | | (9,513) | 884 |
| Gains less losses from trading securities | | (1,325) | 2,255 |
| Fee and commission received | | 8,626 | 20,235 |
| Fee and commission paid | | (1,113) | (861) |
| Cash received from insurance operations | | 5,302 | 7,212 |
| Cash paid for insurance operations | | (3,509) | (2,126) |
| Cash paid to employees | | (15,007) | (14,333) |
| Recovery of loans previously written-off | 7, 10 | 1,730 | 2,190 |
| Cash paid for obligatory deposits insurance | | (1,353) | (1,725) |
| Operating expenses paid | | (25,630) | (23,034) |
| **Cash flows provided by (used in) operating activities before changes in operating assets and liabilities** | | (80,430) | 56,359 |
| **Net increase/decrease in cash from operating assets and liabilities** | | | |
| Net decrease in obligatory reserves | | 24,680 | 17,883 |
| Net increase in financial assets at fair value through profit or loss | | (7,026) | (60,956) |
| Net decrease/(increase) in amounts due from credit institutions | | 23,178 | (3,149) |
| Net decrease/(increase) in loans to customers | | 109,611 | (328,593) |
| Net increase in bonds of Samruk-Kazyna | | (645,000) | – |
| Net increase in other assets | | (80) | (7,488) |
| Net increase in due to the Government and National Bank | | 404,657 | 6,753 |
| Net (decrease)/increase in amounts due to credit institutions | | (210,845) | 25,684 |
| Net (decrease)/increase in amounts due to customers | | (294,601) | 306,073 |
| Net decrease in other liabilities | | (8,569) | (8,745) |
| **Net cash flows from (used in) operating activities before income tax** | | (684,425) | 3,821 |
| Income tax paid | | (697) | (9,842) |
| **Net cash used in operating activities** | | (685,122) | (6,021) |
| **Cash flows from investing activities** | | | |
| Purchase of investment securities available-for-sale | | (12,118) | (52,076) |
| Disposal of investment securities available-for-sale | | 7,809 | 18,108 |
| Acquisition of subsidiaries, net of cash received | | – | 28,458 |
| Acquisition of non-controlling interest | | (292) | (8,970) |
| Investment in associates | | (3,269) | (197) |
| Dividends received from associates | | – | 658 |
| Purchase of property and equipment | | (3,146) | (5,176) |
| Proceeds from disposal of property and equipment | | 1,142 | 1,885 |
| **Net cash used in investing activities** | | (9,874) | (17,310) |

**JSC BTA Bank**                                              Interim Condensed Consolidated Financial Statements

## INTERIM CONDENSED CONSOLIDATED STATEMENT OF CASH FLOWS (continued)

### FOR THE NINE-MONTH PERIOD ENDED 30 SEPTEMBER 2009
*(Millions of Kazakh Tenge)*

|  | Note | 30 September 2009 (unaudited) | 30 September 2008 (unaudited) |
|---|---|---|---|
| **Cash flows from financing activities** | | | |
| Proceeds from debt securities issued | | 647,033 | 117,618 |
| Redemption of debt securities issued | | (224,856) | (48,135) |
| Proceeds from sale of common shares | 19 | 212,095 | 29 |
| Contribution to subsidiaries by non-controlling interest | | 605 | – |
| Purchase of treasury shares | | (6,045) | (5,508) |
| Proceeds from sale of treasury shares | | 1,138 | 51 |
| **Net cash from financing activities** | | 629,970 | 64,055 |
| Effect of exchange rate changes on cash and cash equivalents | | 7,286 | (4,407) |
| **Net increase/(decrease) in cash and cash equivalents** | | (57,740) | 36,317 |
| Cash and cash equivalents at beginning of the period | | 87,893 | 99,723 |
| **Cash and cash equivalents at the end of the period** | 4 | 30,153 | 136,040 |
| **Non-cash transactions:** | | | |
| Reclassification of investments in associates to available-for-sale securities | | – | 11,937 |

*The accompanying notes on pages 8 to 48 are an integral part of these interim condensed consolidated financial statements*

*(Millions of Kazakh Tenge)*

## 1.    Principal activities

JSC BTA Bank and its subsidiaries (together the "Group") provide retail and corporate banking services, insurance services, leasing and other financial services in Kazakhstan, Armenia, Georgia, Belorussia, Kyrgyzstan and Russian Federation. The parent company of the Group is BTA Bank (the "Bank"), a joint stock company. The Bank is incorporated and domiciled in the Republic of Kazakhstan. Note 3 lists the Bank's subsidiaries and associates.

The address of the Bank's registered office is: 97 Zholdasbekov Street, Samal-2, Almaty, 050051, Republic of Kazakhstan.

The Bank accepts deposits from the public and extends credit, transfers payments within Kazakhstan and abroad, exchanges currencies and provides other banking services to its commercial and retail customers. In addition, the Group is authorized to accept pension fund deposits. The Bank has a primary listing in the Kazakhstani Stock Exchange ("KASE"). Certain of the Group's debt securities are listed on the Luxemburg Stock Exchange and London Stock Exchange with a secondary listing on the KASE. Its head office is located in Almaty, Kazakhstan. At 30 September 2009, the Bank had 22 regional branches and 237 cash settlement units (as at 31 December 2008, the Bank had 22 regional branches and 279 cash settlement units), located throughout Kazakhstan and representative offices in Shanghai, China; Moscow, Russia; Kiev, Ukraine; Dubai, United Arab Emirates; London, Great Britain.

National Welfare Fund Samruk-Kazyna is the ultimate parent ("Parent" or "Shareholder") of the Group.

As of 30 September 2009, members of the Board of Directors and Management Board owned 37 ordinary shares or 0.0001% of issued capital (31 December 2008 – 111 shares or 0.0013 %).

## 2.    Going concern

During the fourth quarter of 2008 there was a significant deterioration in the consolidated financial position of BTA Bank and its subsidiaries principally resulting from loss events related to loan portfolio. This led to a breach by the Bank and the Group of certain prudential requirements including those related to capital adequacy set by the Financial Markets Supervision Agency (the "FMSA"). In addition, in February 2009 Kazakh Tenge has devalued against US dollar from 120 to 150 Kazakh Tenge per 1 US Dollar. This also has negatively affected the Bank and its customers, resulting in further deterioration of the Bank's assets. As a result of these loss events the Group's total liabilities as at 30 September 2009 exceeded its total assets by KZT 1,624,019  million (31 December 2008: KZT 742,779 million) and the Group has reported a net loss amounting to KZT 1,049,538 million for the nine-month period then ended. This led the Bank to non-compliance of certain ratios, including capital adequacy ratio as calculated in accordance with Basel Capital Accord 1988 requirements.

As at 30 September 2009 the amount drawn by the Group under bond programs and loan facilities amounted to KZT 2,423,224 million (31 December 2008: KZT 1,891,092 million). In accordance with the contractual terms of these bond programs and loan facilities, the Bank is required to maintain certain financial ratios, particularly with regard to its liquidity, capital adequacy and lending exposures. Furthermore, the Bank is required to maintain a certain level of credit rating from major international rating agencies.

The Bank was in breach of these capital adequacy and lending exposure covenants on syndicated loans, bond programs and certain other facilities as at 30 September 2009 and 31 December 2008. In addition, in April 2009, the credit ratings of the Bank from major international rating agencies have been decreased to default levels. Accordingly, certain credit facilities are in default and have become callable by the lenders. The Bank's default under these covenants resulted in accelerations and cross-defaults under the terms of the respective agreements.

In April 2009 the Bank suspended its payments on principal and in July on interest payments. The Group, with the support of the National Welfare Fund "Samruk-Kazyna" ("the controlling shareholder") is in the process of restructuring its debts. After the debt restructuring, the controlling shareholder has committed to provide to the Bank sufficient funds to enable the Bank to both repay interest and principal in accordance with restructured maturities and to continue the Bank's operations.

Starting from February 2009, the controlling shareholder and the management of the Bank have been executing several initiatives aimed at improving liquidity and enabling the Group to continue its operations including, but not limited, to the following:

(a) In March 2009, the controlling shareholder purchased the Bank's bonds totaling KZT 645 billion;

(b) In 2009, significant funds were placed on current accounts with the Group by entities owned by the controlling shareholder;

(c) the Bank is an active participant of governmental programs. Under Governmental anti-crisis programs the Group received KZT 40 billion to refinance mortgage loans and KZT 22 billion to finance medium and small size entities. Furthermore the Bank is a key financial institution for realization of stabilization and support of a real sector of economy.

*(Millions of Kazakh Tenge)*

## 2.   Going concern (continued)

(d) On 21 September 2009 the Bank signed a Memorandum of Understanding with the Creditors' Steering Committee on debt restructuring.

(e) On 16 October 2009 the ruling of the specialized financial court of Almaty city concerning the restructuring of the Bank came into the legal force. In accordance with the law of the Republic of Kazakhstan "On banks and bank activities" the decision on Bank restructuring was recognized reasonable and competent in meeting all legislation requirements.

The Bank was prescribed to present to and approve with Creditors the restructuring plan which would be considered satisfactory for all creditors on restructuring of the Bank's debt. The aim of restructuring was also to satisfy FMSA regulative requirements on capital adequacy on the moment of restructuring and fair offset of debt to creditors of the Bank.

(f) On 7 December 2009 the Bank signed with its creditors a commercial term sheet on debt restructuring ("Term sheet"). According to the Term sheet the Group's external debt amounting to US Dollar 11.6 billion will be settled by cash of US Dollar 1 billion, new senior debt of US Dollar 3,067 million, new subordinated debt of US Dollar 797 million and revolving committed trade finance facility of US Dollar 700 million as well as recovery notes, which provide the holders with 50% of the qualified bad assets, which the Bank recovers in the future. As a result of the restructuring it is expected that the Group's regulatory capital will be increased to comply with FMSA requirements.

(g) In December 2009 restructuring proceedings that have been commenced in respect of the Bank before the Specialised Financial Court in Almaty have been recognized in Great Britain as a main foreign proceeding. This recognition was granted by order of the High Court of Justice of England and Wales on 18 December 2009.

Because of the negative events described above there is a material uncertainty which may cast significant doubt about the Bank's ability to continue as a going concern. Therefore, the Bank may be unable to realize its assets and discharge its liabilities in the normal course of business. These consolidated financial statements of the Group have been prepared on a going concern basis that contemplates the realization of restructuring of its long-term debt and continued adequate support from the controlling shareholder of the Bank.

These interim condensed consolidated financial statements do not include any adjustments relating to the recoverability and classification of recorded assets and classification of liabilities that might be necessary if the restructuring of debt is unsuccessful and adequate additional resources are not available and/or the Bank is unable to continue as a going concern.

## 3.   Basis of preparation

### General

The interim condensed consolidated financial statements have been prepared in accordance with International Accounting Standard 34 "Interim Financial Reporting". Accordingly, they do not include all of the information required by International Financial Reporting Standards ("IFRS") for complete financial statements. In the opinion of management, all adjustments (consisting of normal recurring accruals and provisions) considered necessary for a fair presentation have been included. Operating results for the nine-month period ended 30 September 2009 are not necessarily indicative of the results that may be expected for the year ending 31 December 2009.

These interim condensed consolidated financial statements are presented in millions of Kazakh Tenge ("KZT"), except per share amounts and unless otherwise indicated. The KZT is utilized as the shareholders, the managers and the regulators measure the Group's performance in KZT. In addition, the KZT, being the national currency of the Republic of Kazakhstan, is the currency that reflects the economic substance of the underlying events and circumstances relevant to the Group. Significant foreign currency positions are maintained as they are necessary to meet customers' requirements, manage foreign currency risks and achieve a proper assets and liabilities structure for the Group's statement of financial position. Transactions in other currencies are treated as transactions in foreign currencies.

These interim condensed consolidated financial statements should be read in conjunction with the complete consolidated financial statements as of 31 December 2008, considering the effect of the adoption of the new IFRSs and revision of the existing International Accounting Standards ("IAS").

JSC BTA Bank                        Notes to Interim Condensed Consolidated Financial Statements (continued)

*(Millions of Kazakh Tenge)*

### 3.   Basis of preparation (continued)

Consolidated subsidiaries

The interim condensed consolidated financial statements include the following subsidiaries:

| Subsidiaries | Holding,% 30 September 2009 | Holding,% 31 December 2008 | Country | Date of incorpora-tion | Industry | Date of acquisi-tion |
|---|---|---|---|---|---|---|
| JSC Subsidiary of JSC BTA - BTA Securities | 100.00% | 100.00% | Kazakhstan | 17.10.97 | Securities trading and asset management | 13.12.97 |
| JSC Subsidiary of JSC BTA - Accumulative Pension Fund BTA Kazakhstan | 86.05% | 95.20% | Kazakhstan | 11.12.97 | Pension fund | 16.09.98 |
| JSC BTA Ipoteka Subsidiary Mortgage company of JSC BTA | 100.00% | 100.00% | Kazakhstan | 20.11.00 | Consumer mortgage lending | 20.11.00 |
| JSC Subsidiary Life Insurance company of BTA - BTA Zhizn | 100.00% | 100.00% | Kazakhstan | 22.07.99 | Life insurance | 30.03.01 |
| JSC Subsidiary insurance company of BTA - BTA Zabota | 98.17% | 98.17% | Kazakhstan | 10.09.96 | General insurance | 04.04.01 |
| TuranAlem Finance B.V. | 100.00% | 100.00% | Netherlands | 22.05.01 | Capital markets | 22.05.01 |
| LLC Subsidiary of JSC BTA Bank TuranAlem Finance | 100.00% | 100.00% | Russia | 22.06.04 | Capital markets | 28.09.04 |
| JSC Subsidiary of JSC BTA Insurance Company London-Almaty | 99.54% | 99.40% | Kazakhstan | 20.11.97 | Property and liability insurance | 05.08.04 |
| BTA Finance Luxembourg S.A. | 86.11% | 86.11% | Luxemburg | 05.01.06 | Capital markets | 06.03.06 |
| JSC Subsidiary company of BTA - BTA Insurance | 100.00% | 100.00% | Kazakhstan | 08.09.98 | Property and liability insurance | 21.12.06 |
| JSC Subsidiary of JSC BTA TemirBank | 70.51% | 69.85% | Kazakhstan | 26.03.92 | Bank activities | 29.12.06 |
| CJSC BTA Bank, Kyrgyzstan | 71.00% | 71.00% | Kyrgyzstan | 02.12.96 | Bank activities | 19.11.07 |
| TemirCapital B.V. | 100.00% | 100.00% | Netherlands | 29.05.01 | Operations on capital markets | 29.12.06 |
| BTA Bank CJSC | 99.29% | 99.29% | Belorussia | 25.04.02 | Bank activities | 30.10.08 |
| First Kazakh Securitization Company | – | – | Netherlands | 08.12.05 | Securitization of financial assets | – |
| Second Kazakh Securitization Company | – | – | Netherlands | 25.09.07 | Securitization of financial assets | – |
| BTA DPR Finance Company | – | – | Cayman Islands | 02.09.07 | Financial services | 02.09.07 |

In December 2008, JSC Accumulative Pension Fund BTA Kazakhstan, the Bank's subsidiary, authorized to issue 5,000,000 common shares. As at 31 December 2008, 3,841,585 common shares were issued and paid by the Bank. As a result the Group's share in JSC Accumulative Pension Fund BTA Kazakhstan increased to 95.20%. Gain from increase of Group's share amounted to KZT 843 million.

In February and March 2009 JSC Accumulative Pension Fund BTA Kazakhstan placed the remaining 1,158,415 common shares of which 553,185 were purchased by BTA Bank. As a result BTA Bank's share in Pension Fund BTA Kazakhstan decreased to 86.05%.

JSC BTA Bank                                    Notes to Interim Condensed Consolidated Financial Statements (continued)

*(Millions of Kazakh Tenge)*

### 3.   Basis of preparation (continued)

**Associates accounted for under equity method**

The following associates are accounted for under the equity method and included into investments in associates:

| 30 September 2009 (unaudited) Associates | Holding, % | Country | Activities | Share in net income / (loss) for 9 months ended 30 September 2009 (unaudited) | Total assets | Total liabilities | Equity |
|---|---|---|---|---|---|---|---|
| BTA Bank LLC | 22.26% | Russia | Bank | – | 159,738 | 167,639 | (7,901) |
| BTA Bank OJSC | 49.99% | Ukraine | Bank | (355) | 44,680 | 17,880 | 26,800 |
| BTA Bank JSC | 49.00% | Georgia | Bank | (154) | 12,831 | 9,533 | 3,298 |
| BTA Bank CJSC | 48.93% | Armenia | Bank | 74 | 3,391 | 1,239 | 2,152 |
| JSCB BTA Kazan OJSC | 47.32% | Russia | Bank | 47 | 56,400 | 45,311 | 11,089 |
| BTA ORIX Leasing JSC | 45.00% | Kazakhstan | Leasing | (66) | 5,010 | 3,017 | 1,993 |
| Temir Leasing JSC | 45.80% | Kazakhstan | Leasing | 24 | 3,530 | 1,598 | 1,932 |
| Sekerbank | 33.98% | Turkey | Bank | 4,599 | 863,180 | 738,359 | 124,821 |

| 31 December 2008 Associates | Holding, % | Country | Activities | Share in net income for 9 months ended 30 September 2008 (unaudited) | Total assets | Total liabilities | Equity |
|---|---|---|---|---|---|---|---|
| BTA Bank LLC | 22.26% | Russia | Bank | – | 196,389 | 236,125 | (39,736) |
| BTA Bank OJSC | 49.99% | Ukraine | Bank | – | 35,418 | 11,607 | 23,811 |
| BTA Bank JSC | 49.00% | Georgia | Bank | 80 | 11,542 | 8,530 | 3,012 |
| BTA Bank CJSC | 48.93% | Armenia | Bank | (365) | 5,202 | 3,030 | 2,172 |
| JSCB BTA Kazan OJSC | 47.32% | Russia | Bank | 322 | 37,770 | 28,943 | 8,827 |
| BTA ORIX Leasing JSC | 45.00% | Kazakhstan | Leasing | 108 | 6,047 | 3,922 | 2,125 |
| Temir Leasing JSC | 45.63% | Kazakhstan | Leasing | 40 | 4,070 | 1,874 | 2,196 |
| Sekerbank | 33.98% | Turkey | Bank | 4,061 | 653,616 | 578,808 | 74,808 |

**Changes in accounting policies**

The accounting policies adopted in the preparation of the interim condensed consolidated financial statements are consistent with those followed in the preparation of the Group's annual financial statements for the year ended 31 December 2008, except for the adoption of new Standards and Interpretations, noted below:

*Early adoption of amendments to IFRS 3 "Business combinations" and amendment to IAS 27 "Consolidated and Separate financial statements"*

The revised standards were issued in January 2008 and become effective for financial years beginning on or after 1 July 2009. Revised IFRS 3 introduces a number of changes in the accounting for business combinations that will impact the amount of goodwill recognised, the reported results in the period that an acquisition occurs, and future reported results. Revised IAS 27 requires that a change in the ownership interest of a subsidiary is accounted for as an equity transaction. Therefore, such a change will have no impact on goodwill, nor will it give raise to a gain or loss. Furthermore, the revised standard changes the accounting for losses incurred by the subsidiary as well as the loss of control of a subsidiary. The changes introduced by the revised Standards must be applied prospectively and will affect only future acquisitions and transactions with non-controlling interests.

The Group has elected to early adopt these amendments starting from 1 January 2009.  In accordance with these amendments total comprehensive loss is attributed to the owners of the parent and to the non-controlling interests even if this results in the non-controlling interests having a deficit balance. As a result, total comprehensive loss of the Group's subsidiaries in the amount of KZT 26,425 million were attributed to non-controlling interests.

*(Millions of Kazakh Tenge)*

## 3.  Basis of preparation (continued)

### Changes in accounting policies (continued)

*IFRS 7 "Financial Instruments: Disclosures"*

The amended standard requires additional disclosure about fair value measurement and liquidity risk. Fair value measurements are to be disclosed by source of inputs using a three level hierarchy for each class of financial instrument. The amendments also clarify the requirements for liquidity risk disclosures. The fair value measurement disclosures are presented in Note 25, and the liquidity risk disclosures are not significantly impacted by the amendments.

*IFRS 8 "Operating Segments"*

This standard requires disclosure of information about the Group's operating segments and replaces the requirement to determine primary and secondary (business and geographical) reporting segments of the Group. Adoption of this Standard did not have any effect on the financial position or performance of the Group. The Group determined that the operating segments were the same as the business segments previously identified under IAS 14 "Segment Reporting". Additional disclosures about each of these segments are shown in Note 26, including revised comparative information.

*IAS 1 (Revised) "Presentation of Financial Statements"*

The revised Standard separates owner and non-owner changes in equity. The statement of changes in equity includes only details of transactions with owners, with non-owner changes in equity presented as a single line. In addition, the Standard introduces the statement of comprehensive income: it presents all items of recognised income and expense, either in one single statement, or in two linked statements. The Group has elected to present two statements.

*IAS 23 (Revised) "Borrowing Costs"*

The standard has been revised to require capitalisation of borrowing costs on qualifying assets and the Group has amended its accounting policy accordingly. In accordance with the transitional requirements of the Standard this has been adopted as a prospective change. Therefore, borrowing costs have been capitalised on qualifying assets with a commencement date on or after 1 January 2009. No changes have been made for borrowing costs incurred prior to this date that have been expensed.

*Improvements to IFRS*

In May 2008 International Accounting Standards Board issued its first omnibus of amendments to its standards, primarily with a view to removing inconsistencies and clarifying wording. There are separate transitional provisions for each standard. Amendments included in May 2008 "Improvements to IFRS" did not have any impact on the accounting policies, financial position or performance of the Group, except for the amendment to IAS 20 "Accounting for Government Grants and Disclosure of Government Assistance", as described below.

IAS 20 has been amended to require that loans received from the government that have a below-market rate of interest be recognized and measured in accordance with IAS 39 "Financial Instruments: Recognition and Measurement". The benefit of the government loan is measured at the inception of the loan as the difference between the cash received and the amount at which the loan is initially recognised in the statement of financial position. This benefit is accounted for in accordance with IAS 20. The amendment is applied prospectively to government loans received on or after 1 January 2009.

The following new or revised standards and interpretations effective from 2009 did not have any impact on the accounting policies, financial position or performance of the Group:

*Amendment to IFRS 2 "Share-based Payment – Vesting Conditions and Cancellations"*

*Amendment to IAS 32 "Financial Instruments: Presentation" and IAS 1 "Puttable Financial Instruments and Obligations Arising on Liquidation"*

*Amendments to IFRIC 9 "Reassessment of Embedded Derivatives" and to IAS 39 "Financial Instruments: Recognition and Measurement"*

*IFRIC 13 "Customer Loyalty Programmes"*

*IFRIC 15 "Agreements for the Construction of Real Estate"*

*IFRIC 16 "Hedges of a Net Investment in a Foreign Operation"*

*IFRIC 18 "Transfers of Assets from Customers".*

JSC BTA Bank        Notes to Interim Condensed Consolidated Financial Statements (continued)

*(Millions of Kazakh Tenge)*

## 4.  Cash and cash equivalents

Cash and cash equivalents comprise:

| | 30 September 2009 (unaudited) | 31 December 2008 |
|---|---|---|
| Cash on hand | 7,181 | 5,248 |
| Current accounts with other financial institutions | 16,963 | 34,931 |
| Current accounts with the NBK and National bank of Belorussia | 97 | 195 |
| Time deposits with contractual maturity of less than 90 days | 1,630 | 27,200 |
| Reverse repurchase agreements with contractual maturity of less than 90 days | 3,982 | 20,109 |
| Time loans with contractual maturity of less than 90 days from the date of origination | 300 | 238 |
| **Cash and cash equivalents** | 30,153 | 87,921 |
| Less – Allowance for impairment | – | (28) |
| **Cash and cash equivalents** | 30,153 | 87,893 |

The Group entered into reverse repurchase agreements on KASE . The subject of these agreements was mainly treasury bills of the Ministry of Finance and other liquid securities. Fair value of the collateral as at 30 September 2009, was KZT 5,056 million (2008 – KZT 29,406 million).

As at 30 September 2009, balances with ten banks accounted for 26.22% of total cash and cash equivalents (31 December 2008 balances with ten banks accounted for 72.81% of total cash and cash equivalents).

## 5.  Obligatory reserves

Obligatory reserves comprise:

| | 30 September 2009 (unaudited) | 31 December 2008 |
|---|---|---|
| Deposits with the NBK | 6,486 | 27,601 |
| Cash on hand allocated to obligatory reserves | 36,517 | 36,453 |
| **Obligatory reserves** | 43,003 | 64,054 |

Under Kazakh legislation, the Group is required to maintain certain obligatory reserves, which are computed as a percentage of certain liabilities of the Group. Historically, such reserves must be held in either non-interest bearing deposits with the NBK or in physical cash computed based on average balances of the aggregate of non-interest bearing deposits with the NBK and physical cash in national and hard currencies during the period of reserves creation. The use of such funds is, therefore, subject to certain restrictions.

In 2008 in accordance with the financial markets stability program, the NBK decreased obligatory reserve requirements from 6% to 2% for domestic liabilities, and from 8% to 3% for external debt. Furthermore, since 3 March 2009, minimum reserve requirement for the second tier banks were decreased from 2% to 1.5% for domestic liabilities, and from 3% to 2.5% for other liabilities.

As at 30 September 2009, the Bank was not in compliance with minimum reserve requirements set for second tier banks.

By the resolution of the NBK Board dated 30 November 2009 amendments were introduced into the resolution of the NBK dated 23 June 2008 "On setting the obligatory reserve ratio" for the second tier banks for which there is res judicata concerning restructuring of the Bank. According to these amendments the obligatory reserve ratio for the Bank is set at zero percent for both internal and external liabilities. The zero ratio is valid until restructuring process is finalized.

JSC BTA Bank                    Notes to Interim Condensed Consolidated Financial Statements (continued)

*(Millions of Kazakh Tenge)*

### 6.   Financial assets at fair value through profit or loss

Financial assets at fair value through profit or loss comprise:

| | 30 September 2009 (unaudited) | 31 December 2008 |
|---|---|---|
| Debt securities: | | |
| Corporate bonds | 50,358 | 59,979 |
| Notes of the NBK | – | 9,918 |
| Treasury bills of the Ministry of Finance of the Republic of Kazakhstan | 21,218 | 25,019 |
| Sovereign bonds of OECD countries | 9,139 | 3,793 |
| Bonds of Kazakhstan financial institutions | 4,984 | 2,887 |
| Bonds of Kazakhstan non-financial institutions | 4,795 | 4,841 |
| Bonds of international financial organizations | 100 | 80 |
| Treasury bills of the Ministry of Finance of Russian Federation | 3 | 2 |
| | 90,597 | 106,519 |
| Equity securities | 30,051 | 21,631 |
| **Financial assets at fair value through profit or loss** | **120,648** | **128,150** |
| | | |
| Subject to repurchase agreements | – | 65,472 |

Counterparties of the Group under repurchase agreements do not have the right to sell or repledge securities pledged under these agreements.

As at 30 September 2009, the Group had no assets designated as financial assets at fair value through profit or loss at initial recognition.

### 7.   Amounts due from credit institutions

Amounts due from credit institutions comprise:

| | 30 September 2009 (unaudited) | 31 December 2008 |
|---|---|---|
| Loans | 68,136 | 70,224 |
| Deposits | 10,766 | 19,389 |
| **Amounts due from credit institutions, gross** | **78,902** | **89,613** |
| Less – Allowance for impairment | (47,463) | (4,439) |
| **Amounts due from credit institutions** | **31,439** | **85,174** |

As at 30 September 2009, amounts due from ten largest credit institutions comprised 32.57% of total amounts due from credit institutions (31 December 2008 amounts due from ten largest credit institutions comprised 80.17%).

The movements in allowance for impairment of amounts due from credit institutions were as follows:

| | |
|---|---|
| **1 January 2008** | 123 |
| Impairment charge | 553 |
| Recoveries | 176 |
| Write-offs | (84) |
| Foreign currency revaluation | (28) |
| **30 September 2008** | 740 |
| Impairment charge | 3,620 |
| Recoveries | 221 |
| Foreign currency revaluation | (142) |
| **31 December 2008** | 4,439 |
| Impairment charge | 41,250 |
| Write-offs | (1) |
| Foreign currency revaluation | 1,775 |
| **30 September 2009** | 47,463 |

JSC BTA Bank                                    Notes to Interim Condensed Consolidated Financial Statements (continued)

*(Millions of Kazakh Tenge)*

## 8.   Derivative financial instruments

The Group enters into derivative financial instruments for trading purposes. The table below shows the fair values of derivative financial instruments, recorded as assets and liabilities, together with their notional amounts. The notional amount, recorded gross, is the amount of a derivative's underlying asset and is the basis upon which changes in the value of derivatives are measured. The notional amounts indicate the volume of transactions outstanding as at 30 September and 31 December and are indicative of neither the market risk nor the credit risk.

| | 30 September 2009 (unaudited) | | | 31 December 2008 | | |
|---|---|---|---|---|---|---|
| | Notional principal | Fair values | | Notional principal | Fair values | |
| | | Asset | Liability | | Asset | Liability |
| Currency swaps | 1,122 | 2 | (1) | 136,115 | 562 | (472) |
| Forwards and futures | 956 | — | (39) | 27,799 | 799 | (1,420) |
| Interest rate swaps | 238,800 | 11,505 | (2,268) | 462,318 | 20,289 | (16,897) |
| Options | 107,986 | 19,839 | — | — | — | — |
| Total derivative assets/liabilities | | 31,346 | (2,308) | | 21,650 | (18,789) |

*Swaps*

Swaps are contractual agreements between two parties to exchange movements in interest and foreign currency rates.

*Forwards and futures*

Forwards and futures contracts are contractual agreements to buy or sell a specified financial instrument at a specific price and date in the future. Forwards are customised contracts transacted in the over-the-counter market. Futures contracts are transacted in standardised amounts on regulated exchanges and are subject to daily cash margin requirements.

*Options*

Options are contractual agreements that convey the right, but not the obligation, for the purchaser either to buy or sell a specific amount of a financial instrument at a fixed price, either at a fixed future date or at any time within a specified period.

As at 30 September 2009 and 31 December 2008 the Bank had certain loans that are foreign currencies linked debt instruments with a floor feature, i.e. where interest and principal payments are linked to foreign currencies, in such a way, that the Bank has an option to demand higher payments if the foreign currency specified in the contract will appreciate above a certain floor (floor is generally set at the level of spot rates prevailing on the loans issue date). At the same time, if the foreign currency rates will fall below the floor, interest and principal payments will remain at original level.

The Bank believes that the above feature comprises an embedded foreign currency option is embedded derivative that should be separated from the host contract and recorded as a separate financial instrument measured at fair value through profit or loss in the financial statements.

JSC BTA Bank            Notes to Interim Condensed Consolidated Financial Statements (continued)

*(Millions of Kazakh Tenge)*

## 9.  Available-for-sale investment securities

Available-for-sale investment securities comprise:

| | 30 September 2009 (unaudited) | 31 December 2008 |
|---|---|---|
| Corporate bonds | 13,230 | 15,142 |
| Treasury bills of the Ministry of Finance of the Republic of Kazakhstan | 4,655 | 2,129 |
| Bonds of Kazakhstan financial institutions | 916 | 312 |
| Notes of the NBK | 868 | 218 |
| Treasury bills of the Ministry of Finance of Kyrgyzstan | 481 | 409 |
| Treasury bills of the Ministry of Finance of the Republic of Belorussia | 288 | 912 |
| Bonds of international financial organizations | – | – |
| | 20,438 | 19,122 |
| Equity securities | 1,896 | 1,328 |
| Mutual fund shares | – | 32 |
| Available-for-sale investment securities | 22,244 | 20,482 |

## 10. Loans to customers

Loans to customers comprise:

| | 30 September 2009 (unaudited) | 31 December 2008 |
|---|---|---|
| Corporate lending | 2,443,296 | 2,071,991 |
| Small and medium business lending | 235,512 | 256,833 |
| Individuals lending | 497,356 | 505,517 |
| **Loans to customers, gross** | **3,176,164** | **2,834,341** |
| Less – Allowance for impairment | (2,068,923) | (1,217,278) |
| **Loans to customers** | **1,107,241** | **1,617,063** |

Gross loans have been extended to the following types of customers:

| | 30 September 2009 (unaudited) | 31 December 2008 |
|---|---|---|
| Private companies | 2,670,926 | 2,321,272 |
| Individuals | 497,356 | 505,517 |
| State companies | 7,674 | 7,353 |
| Other | 208 | 199 |
| **Loans to customers, gross** | **3,176,164** | **2,834,341** |

JSC BTA Bank                    Notes to Interim Condensed Consolidated Financial Statements (continued)

*(Millions of Kazakh Tenge)*

## 10.  Loans to customers (continued)

*Allowance for impairment of loans to customers*

A reconciliation of the allowance for impairment of loans to customers by class is as follows:

| | Corporate lending 2009 | Small and medium business lending 2009 | Individuals lending 2009 | Total 2009 |
|---|---|---|---|---|
| As at 1 January 2009 | 1,174,310 | 21,162 | 21,806 | 1,217,278 |
| Charge for the period (unaudited) | 504,543 | 39,194 | 56,617 | 600,354 |
| Amounts written off (unaudited) | (23,437) | (6,782) | (7,606) | (37,825) |
| Recoveries (unaudited) | 13 | 146 | 1,571 | 1,730 |
| Foreign currency revaluation (unaudited) | 280,528 | 1,417 | 5,441 | 287,386 |
| As at 30 September 2009 (unaudited) | 1,935,957 | 55,137 | 77,829 | 2,068,923 |
| Individually impaired, 30 September 2009 (unaudited) | 1,917,026 | 39,450 | 66,140 | 2,022,616 |
| Collectively impaired, 30 September 2009 (unaudited) | 18,931 | 15,687 | 11,689 | 46,307 |
| | 1,935,957 | 55,137 | 77,829 | 2,068,923 |
| Gross amount of loans, individually determined to be impaired, before deducting any individually assessed impairment allowance, 30 September 2009 (unaudited) | 2,163,547 | 72,012 | 153,832 | 2,389,391 |
| As at 1 January 2008 | 111,502 | 23,231 | 2,310 | 137,043 |
| Charge for the period (unaudited) | 65,577 | 1,396 | 12,493 | 79,466 |
| Amounts written off (unaudited) | (6,225) | (5,993) | (5,577) | (17,795) |
| Recoveries (unaudited) | 271 | 736 | 1,007 | 2,014 |
| Foreign currency revaluation(unaudited) | (1,232) | (99) | (226) | (1,557) |
| Amounts arising on business combination (unaudited) | 4,211 | – | 1,392 | 5,603 |
| As at 30 September 2008 (unaudited) | 174,104 | 19,271 | 11,399 | 204,774 |
| Individually impaired, 30 September 2008 (unaudited) | 78,032 | 6,687 | 6,545 | 91,264 |
| Collectively impaired, 30 September 2008 (unaudited) | 96,072 | 12,584 | 4,854 | 113,510 |
| | 174,104 | 19,271 | 11,399 | 204,774 |
| Gross amount of loans, individually determined to be impaired, before deducting any individually assessed impairment allowance, 30 September 2008 (unaudited) | 189,081 | 17,275 | 16,914 | 223,270 |
| As at 30 September 2008 | 174,104 | 19,271 | 11,399 | 204,774 |
| Charge for the period (unaudited) | 1,001,498 | (2,220) | 11,383 | 1,010,661 |
| Amounts written off (unaudited) | 4,520 | 3,175 | (429) | 7,266 |
| Recoveries (unaudited) | 37 | 870 | 1,478 | 2,385 |
| Foreign currency revaluation (unaudited) | 364 | 66 | (23) | 407 |
| Amount arising from disposal of subsidiaries (unaudited) | (6,213) | – | (2,002) | (8,215) |
| As at 31 December 2008 | 1,174,310 | 21,162 | 21,806 | 1,217,278 |
| Individually impaired | 1,141,870 | 9,094 | 15,031 | 1,165,995 |
| Collectively impaired | 32,440 | 12,068 | 6,775 | 51,283 |
| | 1,174,310 | 21,162 | 21,806 | 1,217,278 |
| Gross amount of loans, individually determined to be impaired, before deducting any individually assessed impairment allowance, 31 December 2008 | 1,355,897 | 15,637 | 25,846 | 1,397,380 |

*(Millions of Kazakh Tenge)*

## 10.  Loans to customers (continued)

*Individually impaired loans*

During 2009, the quality of the Bank's loan portfolio continued to deteriorate as a result of the following circumstances and actions taken before the current management of the Bank were appointed by the National Welfare Fund Samruk-Kazyna - a controlling shareholder of the Bank:

- A number of significant borrowers, primarily registered outside Kazakhstan, who during 2008 continued servicing their debt in accordance with terms of loan agreements, have ceased servicing their loans in 2009, have not allowed the Bank to monitor collateral or failed to provide information about their financial performance.

- A number of borrowers, whom the Bank had communications at the beginning of 2009, ceased to communicate with the Bank.

- Collateral on certain borrowers, which was considered for calculation of allowances as at 31 December 2008, become no longer available in 2009, due to cancellation of encumbrances by borrowers and further resale to third parties or pledge under other loans from other banks.

The Bank has concluded that the loss event on those loans occurred during 2009 since:

- practice of lending through off-shore companies allowed these borrowers to break the link to final borrowers and helped to dishonor the loan and collateral agreements. Whereby, most of the borrowers and pledgers are different legal entities.

- in the beginning of 2009 certain loans to non-residents were issued to finance start-up projects without proper economic expertise of the borrowers' ability to serve the loan.

- During 2009 the Bank has suspended further financing of investment loans issued earlier, which were assessed as unimpaired as at 31 December 31, 2008.

While the Bank continues its efforts related to the recovery of the above loans, the Bank's Management considers that loans where a borrower fails to service debt, monitoring of the borrowers has not been possible, there is neither properly registered collateral nor other necessary legal documentation, to be fully impaired and has created an allowance for the full carrying amount of such loans.

In addition, the ongoing financial crisis has affected the borrowers' ability to service their obligations and the value of collateral.

Interest income accrued on loans, for which individual impairment allowances have been recognized, as of 30 September 2009, comprised KZT 255,511 million (31 December 2008 – KZT 141,743 million).

The fair value of collateral that the Group holds relating to loans individually determined to be impaired at 30 September 2009 amounts to KZT 338,163 million (31 December 2008: KZT 583,015 million). In accordance with the NBK requirements, loans may only be written off with the approval of the Board of Directors and, in certain cases, with the respective decision of the Court.

*Collateral and other credit enhancements*

The amount and type of collateral required depends on an assessment of the credit risk of the counterparty. Guidelines are implemented regarding the acceptability of types of collateral and valuation parameters.

The main types of collateral obtained are as follows:

- For commercial lending, charges over real estate properties, inventory and trade receivables,
- For retail lending, mortgages over residential properties, charges over transport, cash and cash equivalents and guarantees.

The Group also obtains guarantees from parent companies for loans to their subsidiaries.

Management monitors the market value of collateral, requests additional collateral in accordance with the underlying agreement, and monitors the market value of collateral obtained during its review of the adequacy of the allowance for loan impairment.

During the nine-month period, the Group took possession of collateral with an estimated value of KZT 2,542 million, which the Group is in the process of selling (2008 – KZT 11,207 million), which is included in other assets. It is the Group's policy to dispose of repossessed properties in an orderly fashion. The proceeds are used to reduce or repay the outstanding claim. In general, the Group does not occupy repossessed properties for business use.

Of the total aggregate amount of gross past due but not impaired loans to customers, the fair value of collateral that the Group held as at 30 September 2009 was 18,290 million (2008- KZT 83,629 million).

JSC BTA Bank                  Notes to Interim Condensed Consolidated Financial Statements (continued)

*(Millions of Kazakh Tenge)*

## 10. Loans to customers (continued)

*Derecognition of a loan portfolio*

The Group has been periodically selling part of its mortgage loan portfolio to Kazakhstan Mortgage Company ("KMC"), with full recourse to the Group for any loans in default. The Group has determined that, as a result of this transaction, not substantially all the risks and rewards of the portfolio have been transferred to KMC. Therefore, the Group continues to recognise these loans as an asset on its consolidated statement of financial position with the corresponding liability recorded in loans from financial institutions for the same amount. As at 30 September 2009, these loans amounted to KZT 7,257 million (2008 – KZT 9,082 million).

As at 30 September 2009, loans to customers include loans of KZT 54,458 million, which are pledged as collateral for the mortgage-backed bonds (31 December 2008: KZT 64,917 million).

*Concentration of loans to customers*

As at 30 September 2009, the Group had a concentration of loans represented by KZT 485,800 million due from the ten largest borrowers that comprised 15.2% of the total gross loan portfolio (2008 – KZT 409,465 million, 14%). Allowances amounting to KZT 450,318 million were recognised against these loans as at 30 September 2009 (2008 – KZT 315,565 million).

As at 30 September 2009, the Group had loans in the amount of KZT 511,879 million (2008: KZT 494,799 million), with interest and principal repayable at maturity. Allowances in the amount of KZT 360,296 million were recognized against these loans as at 30 September 2009(at 31 December 2008 – KZT 236,111 million).

Loans are made to the following sectors:

| | 30 September 2009 (unaudited) | % | 31 December 2008 | % |
|---|---|---|---|---|
| Real estate investments | 530,050 | 16.7% | 435,188 | 15.4% |
| Individuals | 497,356 | 15.7% | 505,517 | 17.8% |
| Housing construction | 477,792 | 15.0% | 415,536 | 14.7% |
| Oil & gas | 383,517 | 12.1% | 314,970 | 11.1% |
| Wholesale trade | 324,833 | 10.2% | 298,573 | 10.5% |
| Construction of roads and industrial buildings | 275,543 | 8.7% | 206,066 | 7.3% |
| Agriculture | 154,722 | 4.9% | 142,819 | 5.0% |
| Energy | 72,016 | 2.3% | 84,266 | 3.0% |
| Chemical industry | 69,970 | 2.2% | 62,783 | 2.2% |
| Retail trade | 58,050 | 1.8% | 62,116 | 2.2% |
| Transport | 44,637 | 1.4% | 51,087 | 1.8% |
| Food industry | 40,941 | 1.3% | 40,152 | 1.4% |
| Mining | 36,803 | 1.2% | 35,580 | 1.3% |
| Telecommunication | 33,235 | 1.0% | 25,244 | 0.9% |
| Metallurgical industry | 30,795 | 1.0% | 25,374 | 0.9% |
| Hospitality | 17,200 | 0.5% | 13,903 | 0.5% |
| Financial services | 14,008 | 0.4% | 12,968 | 0.5% |
| Textile and leather industry | 13,802 | 0.4% | 11,241 | 0.4% |
| Production of machinery and equipment | 9,686 | 0.3% | 12,259 | 0.4% |
| Publishing | 845 | 0.0% | 1,059 | 0.0% |
| Production of rubber and plastic articles | 756 | 0.0% | 894 | 0.0% |
| Research & development | 590 | 0.0% | 818 | 0.0% |
| Other | 89,017 | 2.9% | 75,928 | 2.7% |
| | 3,176,164 | 100.0% | 2,834,341 | 100.0% |

JSC BTA Bank                       Notes to Interim Condensed Consolidated Financial Statements (continued)

*(Millions of Kazakh Tenge)*

## 10. Loans to customers (continued)

*Concentration of loans to customers (continued)*

Loans to individuals consisted of the following:

|  | 30 September 2009 (unaudited) | 31 December 2008 |
|---|---|---|
| Consumer loans | 256,731 | 271,387 |
| Mortgage loans | 240,625 | 234,130 |
|  | 497,356 | 505,517 |

*Finance lease receivable*

Net investment in finance leases consisted of the following:

|  | 30 September 2009 (unaudited) | 31 December 2008 |
|---|---|---|
| Minimum lease payments receivable | 33,667 | 22,696 |
| Less: Unearned finance income | (7,798) | (5,549) |
| Net investment in finance leases | 25,869 | 17,147 |
| Allowance for overdue minimum lease payments receivable | (6,360) | (2) |
|  | 19,509 | 17,145 |
|  |  |  |
| Current portion of net investment in finance leases | 7,484 | 4,153 |
| Long-term portion of net investment in finance leases | 18,385 | 12,994 |
|  | 25,869 | 17,147 |

## 11. Bonds of Samruk-Kazyna

The balance of bonds of Samruk-Kazyna as at 30 September 2009 represents non-trading debt securities of the Parent, purchased by the Bank during 2009 at their nominal value of KZT 645,000 million. These debt securities were initially recognized as Loans and receivables and recorded at their fair value of KZT 496,595 million. The difference between the nominal value of these debt securities and their fair value in the amount of KZT 148,405 million was recorded as an additional paid-in capital in the Group's consolidated statement of changes in equity.

As at 30 September 2009 these debt securities were pledged under repurchase agreements with the NBK. The fair value of these debt securities as at 30 September 2009 amounted to KZT 355,507 million.

JSC BTA Bank                    Notes to Interim Condensed Consolidated Financial Statements (continued)

*(Millions of Kazakh Tenge)*

## 12. Goodwill

The movements in goodwill were as follows:

|  | Goodwill |
|---|---|
| **Cost** | |
| **1 January 2008** | 37,557 |
| Additions (unaudited) | 6,173 |
| Acquisitions through business combinations (unaudited) | 10,620 |
| Foreign currency revaluation (unaudited) | (1,138) |
| **30 September 2008 (unaudited)** | 53,212 |
| Acquisitions through business combinations (unaudited) | 1,947 |
| Foreign currency revaluation (unaudited) | (753) |
| Disposals (unaudited) | (8,878) |
| **31 December 2008** | 45,528 |
| Foreign currency revaluation (unaudited) | 20 |
| **30 September 2009 (unaudited)** | 45,548 |
| **Accumulated impairment** | |
| **1 January 2008** | – |
| Impairment charge (unaudited) | – |
| **30 September 2008 (unaudited)** | – |
| Impairment charge (unaudited) | (8,107) |
| **31 December 2008** | (8,107) |
| Impairment charge (unaudited) | (32,885) |
| **30 September 2009 (unaudited)** | (40,992) |
| **Net book value:** | |
| **31 December 2008** | 37,421 |
| **30 September 2009 (unaudited)** | 4,556 |

*Impairment testing of goodwill*

The impairment is largely the result of uncertainties in the Kazakhstan economy, especially in the retail and mortgage sectors and deterioration of the subsidiaries' financial position. The Group performed an impairment test of goodwill as at 30 September 2009 and recognized an impairment loss of KZT 32,885 million on goodwill from acquisition of Temirbank JSC.

Goodwill acquired through business combinations with indefinite lives have been allocated to two individual cash-generating units, which are also reportable segments, for impairment testing as follows:

- Corporate Banking; and

- Retail Banking.

The carrying amount of goodwill allocated to each of the cash-generating units is as follows:

|  | 30 September 2009 (unaudited) | 31 December 2008 |
|---|---|---|
| Corporate Banking | 1,997 | 12,771 |
| Retail Banking | 2,559 | 24,650 |
|  | 4,556 | 37,421 |

*Key assumptions used in value in use calculations*

The recoverable amount of each cash generating unit has been determined based on a value in use calculation, using cash flow projections based on financial budgets approved by senior management covering a one-year period. The discount rate applied to cash flow projections beyond the one-year period are extrapolated using a projected growth rate. The following rates are used by the Group:

|  | Temirbank | |
|---|---|---|
|  | *Corporate Banking* | *Retail Banking* |
| Discount rate | 12.58% | 12.58% |
| Projected growth rate | 1-2% | 1-2% |

JSC BTA Bank            Notes to Interim Condensed Consolidated Financial Statements (continued)

*(Millions of Kazakh Tenge)*

## 12. Goodwill (continued)

*Key assumptions used in value in use calculations (continued)*

The calculation of value in use for both Corporate and Retail Banking units is most sensitive to the following assumptions:

- Interest margins;
- Discount rates;
- Market share during the budget period;
- Projected growth rates used to extrapolate cash flows beyond the budget period;
- Current local Gross Domestic Product (GDP); and
- Local inflation rates.

*Interest margins*

Interest margins are based on effective interest rates charged during 2009. These are increased over the budget period for anticipated inflation rates.

*Discount rates*

Discount rates reflect management's estimate of return of capital employed (ROCE) required in each business. This is the benchmark used by management to assess operating performance and to evaluate future investment proposals. Discount rates are used to calculate present value of future cash flows expected to receive from cash generating units. Discount rates are calculated by using the Weighted Average Cost of Capital (WACC).

*Market share assumptions*

These assumptions are important because, as well as using industry data for growth rates, management assesses how the unit's relative position to its competitors might change over the budget period. Management expects the Group's share of the Retail Banking and Corporate Banking markets, including customer deposits, to be stable over the budget period.

*Projected growth rates, GDP and local inflation rates*

Assumptions are based on published industry research.

*Sensitivity to changes in assumptions*

Management believes that reasonable possible changes in key assumptions used to determine the recoverable amount of segments will not result in an additional impairment of goodwill.

## 13. Other impairment and provisions

The movements in allowances for other losses and provisions were as follows:

| | *Other assets* | *Guarantees and letters of credit* | *Total* |
|---|---|---|---|
| **As at 31 December 2008** | 1,387 | 104,893 | 106,280 |
| Impairment charge/(recovery) (unaudited) | 4,182 | (10,597) | (6,415) |
| Write-offs (unaudited) | (1,018) | (3) | (1,021) |
| Recoveries (unaudited) | 13 | – | 13 |
| Foreign currency revaluation (unaudited) | 8 | 26,307 | 26,315 |
| **As at 30 September 2009 (unaudited)** | 4,572 | 120,600 | 125,172 |

| | *Other assets* | *Guarantees and letters of credit* | *Total* |
|---|---|---|---|
| **As at 31 December 2007** | 360 | 10,577 | 10,937 |
| Impairment charge (unaudited) | 327 | 149 | 476 |
| Write-offs (unaudited) | (481) | – | (481) |
| Recoveries (unaudited) | 75 | – | 75 |
| Foreign currency revaluation (unaudited) | (27) | (1,031) | (1,058) |
| **As at 30 September 2008 (unaudited)** | 254 | 9,695 | 9,949 |

JSC BTA Bank                          Notes to Interim Condensed Consolidated Financial Statements (continued)

*(Millions of Kazakh Tenge)*

### 13.  Other impairment and provisions (continued)

|  | Other assets | Guarantees and letters of credit | Total |
|---|---|---|---|
| As at 30 September 2008 | 254 | 9,695 | 9,949 |
| Impairment charge (unaudited) | 1,108 | 95,248 | 96,356 |
| Write-offs (unaudited) | 5 | — | 5 |
| Recoveries (unaudited) | (1) | — | (1) |
| Foreign currency revaluation (unaudited) | 21 | (50) | (29) |
| As at 31 December 2008 | 1,387 | 104,893 | 106,280 |

Allowances for impairment of assets are deducted from the related assets.

### 14.  Taxation

The corporate income tax expense comprises:

|  | 30 September 2009 (unaudited) | 30 September 2008 (unaudited) |
|---|---|---|
| Current tax charge | (612) | (11,642) |
| Deferred tax (charge)/benefit | (3,016) | 4,804 |
| Income tax expense | (3,628) | (6,838) |

The Group as at 30 September 2009 and 31 December 2008 had the following balances:

|  | 30 September 2009 (unaudited) | 31 December 2008 (unaudited) |
|---|---|---|
| Deferred tax asset net of deferred tax liabilities | 387,839 | 197,361 |
| Unrecognized deferred tax asset | (385,809) | (192,315) |
| Net deferred tax asset | 2,030 | 5,046 |

Deferred tax asset as at 30 September 2009 was mainly comprised of losses carried forward as a result of allowance for bad debts.

In accordance with IAS 12 a deferred tax asset was recognized for all deductible temporary differences to the extent that it is probable that taxable profit will be available in future against which the deductible temporary difference can be utilized. As at 30 September 2009 deferred tax asset in the amount of KZT 385,809 million was not recognized as due to restructuring the Group was not able to reliably assess whether it will be able to generate future taxable income against which these temporary differences could be utilized.

### 15.  Amounts due to the Government and National Bank

Amounts due to the Government and National Bank consist of the following:

|  | 30 September 2009 (unaudited) | 31 December 2008 |
|---|---|---|
| Loans from the NBK | 406,402 | 28 |
| Amounts due to the Government: |  |  |
| Interest bearing – KZT denominated | 1,076 | 1,292 |
| Interest bearing – USD denominated | 236 | 193 |
| Interest bearing – EURO denominated | 134 | 136 |
| Interest bearing – KGS denominated | 55 | 55 |
| Loans from the National Bank of Kyrgyzstan | 8 | 14 |
| Amounts due to the Government and National Bank | 407,911 | 1,718 |

Loans from the NBK represent repurchase agreements under the pledge of debt securities of the Parent. As at 30 September 2009 the fair value of these debt securities was KZT 355,507 million.

JSC BTA Bank                    Notes to Interim Condensed Consolidated Financial Statements (continued)

*(Millions of Kazakh Tenge)*

## 16. Amounts due to credit institutions

Amounts due to credit institutions comprise:

|  | 30 September 2009 (unaudited) | 31 December 2008 |
|---|---|---|
| Loans from OECD based banks and financial institutions | 446,095 | 451,737 |
| Syndicated bank loans | 167,236 | 156,617 |
| Loans from Kazakh banks and financial institutions | 96,413 | 126,434 |
| Loans from other banks and financial institutions | 25,657 | 24,201 |
| Pass-through loans | 16,033 | 17,278 |
|  | 751,434 | 776,267 |
| Interest-bearing placements from Kazakh banks | 44 | 21,112 |
| Interest-bearing placements from non OECD banks | 749 | 3,484 |
| Loro accounts | 409 | 2,503 |
|  | 1,202 | 27,099 |
| **Amounts due to credit institutions** | 752,636 | 803,366 |
| Subject to repurchase agreements | 7,142 | 65,472 |

*Financial covenants*

In accordance with the contractual terms of loan facilities from foreign banks, the Bank is required to maintain certain financial ratios, particularly with regard to its liquidity, capital adequacy and lending exposures. Furthermore, the Bank is required to maintain a certain level of credit rating from major international rating agencies. As at 30 September 2009 and 31 December 2008 the Bank was in breach of capital adequacy, lending exposure and cross default covenants on these loan facilities. As at 30 September 2009 and the date of authorization of these interim condensed consolidated financial statements the Bank was in the process of restructuring these debts.

## 17. Amounts due to customers

The amounts due to customers included balances in customer current accounts, time deposits, and certain other liabilities, and include the following:

|  | 30 September 2009 (unaudited) | 31 December 2008 |
|---|---|---|
| Time deposits | 270,318 | 684,330 |
| Current accounts | 399,171 | 179,658 |
| Guarantee and restricted deposits | 13,792 | 22,064 |
| **Amounts due to customers** | 683,281 | 886,052 |

Guarantee and restricted deposits represent customer's collateral under letters of credit and guarantees issued by the Bank on behalf of customers.

The amounts due to customers included balances in customer current accounts and time deposits, and were analysed as follows:

|  | 30 September 2009 (unaudited) | 31 December 2008 |
|---|---|---|
| **Time deposits:** |  |  |
| Commercial entities | 28,417 | 201,240 |
| Individuals | 152,658 | 262,644 |
| State agencies and state-owned entities | 87,247 | 218,209 |
| Non-for-profit entities | 1,996 | 2,237 |
| **Current accounts:** |  |  |
| Commercial entities | 79,244 | 124,350 |
| Individuals | 26,834 | 33,864 |
| State agencies and state-owned entities | 291,621 | 20,371 |
| Non-for-profit entities | 1,472 | 1,073 |
| **Guarantee and other restricted deposits:** |  |  |
| Commercial entities | 9,657 | 10,762 |
| Individuals | 4,060 | 10,837 |
| State agencies and state-owned entities | 74 | 463 |
| Non-for-profit entities | 1 | 2 |
| **Amounts due to customers** | 683,281 | 886,052 |

JSC BTA Bank                    Notes to Interim Condensed Consolidated Financial Statements (continued)

*(Millions of Kazakh Tenge)*

## 17. Amounts due to customers (continued)

Included in time deposits at 30 September 2009 are deposits of individuals in the amount of KZT 152,658 million (31 December 2008 – KZT 262,644 million).  In accordance with the Civil Code of the Republic of Kazakhstan, the Group is obliged to repay such deposits upon demand of a depositor. In case a term deposit is repaid upon demand of the depositor prior to maturity, interest is not paid or paid at considerably lower interest rate depending on the terms specified in the agreement.

An analysis of customer accounts by sector follows:

| | 30 September 2009 (unaudited) | % | 31 December 2008 | % |
|---|---|---|---|---|
| Individuals | 183,552 | 26.9% | 307,345 | 34.7% |
| Oil and gas | 195,311 | 28.6% | 233,290 | 26.3% |
| State agencies | 174,287 | 25.5% | 28,501 | 3.2% |
| Construction | 29,800 | 4.4% | 49,060 | 5.5% |
| Wholesale trade | 22,614 | 3.3% | 81,303 | 9.2% |
| Non-credit financial organizations | 17,229 | 2.5% | 19,226 | 2.2% |
| Transportation | 8,966 | 1.3% | 33,113 | 3.7% |
| Research and development | 4,122 | 0.6% | 11,594 | 1.3% |
| Education | 3,879 | 0.6% | 7,014 | 0.8% |
| Retail trade | 3,371 | 0.5% | 4,265 | 0.5% |
| Mining | 3,063 | 0.5% | 1,912 | 0.2% |
| Agriculture | 2,030 | 0.3% | 3,887 | 0.4% |
| Textile and leather industry | 1,968 | 0.3% | 1,607 | 0.2% |
| Chemical processing | 1,680 | 0.2% | 1,480 | 0.2% |
| Machinery and equipment production | 1,650 | 0.2% | 5,873 | 0.7% |
| Food industry | 1,525 | 0.2% | 1,091 | 0.1% |
| Energy industry | 1,358 | 0.2% | 30,788 | 3.5% |
| Metallurgy | 799 | 0.1% | 11,475 | 1.3% |
| Entertainment | 796 | 0.1% | 1,241 | 0.1% |
| Communication | 412 | 0.1% | 5,425 | 0.6% |
| Hotel and hospitality | 233 | 0.0% | 353 | 0.0% |
| Other | 24,636 | 3.6% | 46,209 | 5.3% |
| | 683,281 | 100.0% | 886,052 | 100.0% |

JSC BTA Bank                    Notes to Interim Condensed Consolidated Financial Statements (continued)

*(Millions of Kazakh Tenge)*

## 18. Debt securities issued

Debt securities issued consisted of the following:

|  | 30 September 2009 (unaudited) | 31 December 2008 |
|---|---|---|
| KZT notes with fixed rate | 579,281 | 28,358 |
| USD bonds with fixed rate | 496,637 | 411,068 |
| USD and KZT subordinated notes with fixed rate | 171,755 | 174,271 |
| EUR notes with fixed rate | 128,256 | 85,844 |
| JPY notes with floating rate | 75,034 | 57,598 |
| USD perpetual financial instruments with fixed rate | 68,594 | 54,623 |
| USD notes with floating rate | 52,433 | 165,251 |
| KZT notes with floating rate | 43,153 | 39,555 |
| GBP notes with fixed rate | 43,095 | 34,926 |
| JPY notes with fixed rate | 33,799 | 26,609 |
| CHF notes with floating rate | 29,798 | 23,147 |
| KZT subordinated notes with floating rate | 22,269 | 21,756 |
| RUR notes with fixed rate | 15,657 | 12,555 |
| PLZ notes with fixed rate | 11,389 | – |
| PLZ notes with floating rate | – | 8,162 |
| RUR deposit certificate | 14 | 19 |
|  | 1,771,164 | 1,143,742 |
| Own KZT notes held by the Group | (11,571) | (1,359) |
| Own USD notes held by the Group | (2,126) | (3,061) |
| Own USD and KZT subordinated notes held by the Group | (64,045) | (22,365) |
|  | 1,693,422 | 1,116,957 |
| Plus unamortized premium | 297 | 622 |
| Less unamortized cost of issuance | (705) | (699) |
| Less unamortized discount | (22,426) | (29,154) |
| Debt securities issued | 1,670,588 | 1,087,726 |

On 23 January 2009 the Bank has repaid, at maturity, its notes for the total amount of USD 250,000 thousand, issued under the Bank's Global Medium Term Notes Program.

In March 2009 TemirCapital B.V., the Bank's subsidiary, repaid its notes at maturity in the amount of USD 150,000 thousand.

In March 2009 the Group issued debt securities at the nominal value of KZT 645,000 million at a below market interest rate, purchased by the Parent. Fair value at the initial recognition date of these securities amounted to KZT 535,393 million. The difference between the nominal value and the fair value at the initial recognition date of KZT 109,607 million was recognized within Additional paid-in-capital as transaction with the Shareholder of the Group.

In June 2009 DPR Finance Company, the Bank's subsidiary, repaid its notes for the total amount of USD 750,000 thousand.

During 2009 the Group purchased its own bonds with the carrying value of KZT 44,150 million for KZT 34,442 million. Gain on repurchase of own bonds in the amount of KZT 9,708 million was recognized in the consolidated income statement.

As at 30 September 2009 and 31 December 2008 subordinated notes are unsecured obligations of the Group and are subordinated in right of payment to all present and future senior indebtedness and certain other obligations of the Group.

In accordance with the terms of the debt securities issued, the Bank is required to maintain certain financial ratios particularly with regard to its liquidity, capital adequacy, and lending exposures. Furthermore, the Bank is required to maintain a certain level of credit rating from major rating agencies. As at 30 September 2009 and 31 December 2008, the Bank was in breach of capital adequacy, lending exposure and cross-default covenants on debt securities issued. As at 30 September 2009 and the date of authorization of these interim condensed consolidated financial statements the Bank was in the process of restructuring these debts.

JSC BTA Bank                         Notes to Interim Condensed Consolidated Financial Statements (continued)

*(Millions of Kazakh Tenge)*

## 19. Equity

As of 30 September 2009 and 31 December 2008 share capital comprised:

| | Ordinary shares | | |
| --- | --- | --- | --- |
| | *Number of authorized shares* | *Number of shares issued* | *Placement value (KZT)* |
| 31 December 2007 | 8,370,158 | 8,370,158 | 303,427 |
| Increase in issued capital | 467 | 467 | 29 |
| 31 December 2008 | 8,370,625 | 8,370,625 | 303,456 |
| Increase in issued capital | 29,915,425 | 25,246,343 | 212,095 |
| 30 September 2009 | 38,286,050 | 33,616,968 | 515,551 |

As of 30 September 2009, the Group held 1,520,212 shares of the Bank as treasury shares (31 December 2008 – 30,586).

The movements of treasury shares were as follows:

| | |
| --- | --- |
| 31 December 2007 | 7,522 |
| Number of treasury shares purchased | 83,211 |
| Number of treasury shares sold | (420) |
| 30 September 2008 | 90,313 |
| Number of treasury shares sold | (59,727) |
| 31 December 2008 | 30,586 |
| Number of treasury shares purchased | 1,502,821 |
| Number of treasury shares sold | (13,195) |
| 30 September 2009 | 1,520,212 |

At an Extraordinary General Meeting of the Bank held on 14 May 2008, the Bank's shareholders approved the issue of 100,000 convertible preferred shares ("CPS"), which was registered on 9 June 2008 by FMSA. As at 30 September 2009, no CPS were issued.

The Government of the Republic of Kazakhstan in accordance with the Law "On banks and banking activities in the Republic of Kazakhstan" as agreed upon with FMSA adopted a decision on additional capitalization of the Bank. On 2 February 2009 FMSA registered and authorized to issue 29,915,425 ordinary shares of which 25,246,343 were issued and purchased by National Welfare Fund Samruk-Kazyna for KZT 212,095 million.

## 20. Commitments and contingencies

### Operating environment

Kazakhstan continues economic reforms and development of its legal, tax and regulatory frameworks as required by a market economy. The future stability of the Kazakhstani economy is largely dependent upon these reforms and developments and the effectiveness of economic, financial and monetary measures undertaken by the government.

The Kazakhstani economy is vulnerable to market downturns and economic slowdowns elsewhere in the world. The ongoing global financial crisis has resulted in capital markets instability, significant deterioration of liquidity in the banking sector, and tighter credit conditions within Kazakhstan. While the Kazakhstani Government has introduced a range of stabilization measures aimed at providing liquidity and supporting refinancing of foreign debt for Kazakhstani banks and companies, there continues to be uncertainty regarding the access to capital and cost of capital for the Group and its counterparties, which could affect the Group's financial position, results of operations and business prospects.

Also, the borrowers of the Group may have been affected by the deterioration in liquidity, which could in turn impact their ability to repay the amounts due to the Group. Due to the fall in prices in global and Kazakhstani securities markets, the Group may face further decrease in the fair value of securities pledged as collateral against loans extended by the Group. To the extent that information is available, the Group has reflected revised estimates of expected future cash flows in its impairment assessment.

While management believes it is taking appropriate measures to support the sustainability of the Group's business in the current circumstances, unexpected further deterioration in the areas described above could negatively affect the Group's results and financial position in a manner not currently determinable.

*(Millions of Kazakh Tenge)*

## 20.  Commitments and contingencies (continued)

Legal actions and claims

*Legal claims*

### BTA Bank (Kyrgyzstan)

The Bank is in the process of a legal dispute with CJSC Investment Holding Company ("IHC"), a Kyrgyzstan registered entity. The total amount of this dispute is GBP 30,418,144 equivalent to KZT 7,400 million.

In June 2009, Central Asia Investment Company ("CAIC"), a Kyrgyzstan registered entity and a 100% subsidiary of IHC, obtained a loan from its parent, IHC, of GBP 8,670,000 with an intended use to purchase Kyrgyzstan state securities. CAIC, in violation of the intended purpose of the loan from its parent, used these funds to purchase bonds of TuranAlem Finance B.V. (TAF B.V.), the Bank's subsidiary, at significant discount on the market. The nominal value of purchased bonds was GBP 28,395,000 and accrued interest of GBP 2,023,144. CAIC defaulted on its loan payable to IHC. As a result, IHC filed a lawsuit against BTA Bank, BTA Bank Kyrgyzstan and TAF B.V. claiming a repayment of the full nominal value and interest accrued on bonds of TAF B.V. In accordance with the decision of Bishkek's district court, Bishkek's municipal Court of appeals and the Supreme Court of Kyrgyzstan dated 11 September 2009 the Bank is obliged to pay the full amount and IHC started to collect the funds from the Bank, a guarantor on bonds of TAF B.V., including the Bank's shares in BTA Bank Kyrgyzstan and amounts due to the Bank by BTA Bank Kyrgyzstan.

This decision was made even though in September the Bank was in process of negotiating the restructuring of its debts.

In December 2009, an officer of the court foreclosed on shares held by the Bank in BTA Bank Kyrgyzstan. The management of the Bank believes that decision of Kyrgyzstan courts was not in compliance with international laws and legislation between the Republic of Kazakhstan and Kyrgyzstan. Moreover, the foreclosure was executed with violations of the Law of Kyrgyzstan.

On 5 November 2009 the Bank with support of its controlling shareholder has filed a claim with the Kyrgyzstan government for compensation of GBP 30,418,143 and USD 38,891,000 for damages incurred as a result of illegal acts of Kyrgyz legal and government entities.

At the date of these interim condensed consolidated financial statements the management of the Bank cannot reasonably estimate the possible outcome of this litigation, or the amount and extent of its possible effect to these interim condensed consolidated financial statements.

The Group is subject to various other legal proceedings related to business operations. The Group does not believe that pending or threatened claims of these types, individually or in aggregate, are likely to have any material adverse effect on the Group's financial position or results of operations.

The Group assesses the likelihood of material liabilities arising from individual circumstances and makes provision in its financial statements only where it is probable that events giving rise to the liability will occur and the amount of the liability can be reasonably estimated. No provision has been made in these interim condensed consolidated financial statements for any of the contingent liabilities mentioned above.

### Tax contingencies

Various types of legislation and regulations are not always clearly written and their interpretation is subject to the opinions of the local tax inspectors and the Ministry of Finance of the Republic of Kazakhstan. Instances of inconsistent opinions between local, regional and national tax authorities are not unusual. The current regime of penalties and interest related to reported and discovered violations of Kazakhstan laws, decrees and related regulations is severe. Penalties include confiscation of the amounts at issue (for currency law violations), as well as fines of generally 50% of the taxes unpaid.

The Group believes that it has paid or accrued all taxes that are applicable. Where legislation concerning the provision of taxes is unclear, the Group has accrued tax liabilities based on management's best estimate. The Group's policy is to recognize provisions in the accounting period in which a loss is deemed probable and the amount is reasonably determinable.

Because of the uncertainties associated with the Kazakhstan tax system, the ultimate amount of taxes, penalties and interest, if any, as a result of past transactions, may be in excess of the amount expensed to date and accrued at 30 September 2009. Although such amounts are possible and may be material, it is the opinion of the Group's management that these amounts are either not probable, not reasonably determinable, or both.

JSC BTA Bank                    Notes to Interim Condensed Consolidated Financial Statements (continued)

*(Millions of Kazakh Tenge)*

## 20.  Commitments and contingencies (continued)

Tax contingencies (continued)

As at 30 September 2009 and 31 December 2008 the Group's commitments and contingencies comprised the following:

|  | 30 September 2009 (unaudited) | 31 December 2008 |
|---|---|---|
| Undrawn loan commitments | 434,848 | 363,490 |
| Commercial letters of credit | 57,402 | 139,524 |
| Guarantees | 169,954 | 175,196 |
|  | 662,204 | 678,210 |
| **Operating lease commitments** |  |  |
| Not later than 1 year | 1,803 | 1,199 |
| Later than 1 year but not later than 5 years | 2,355 | 3,065 |
| Later than 5 years | 3,541 | 5,881 |
|  | 7,699 | 10,145 |
| Less: cash collateral | (13,792) | (22,064) |
| Less: provisions (Note 13) | (120,600) | (104,893) |
| **Commitments and contingencies** | 535,511 | 561,398 |

The loan commitment agreements stipulate the right of the Bank to unilaterally withdraw from the agreement should any conditions unfavourable to the Bank arise, including change of the refinance rate, inflation, exchange rates and others.

The Group requires collateral to support credit-related financial instruments when it is deemed necessary. Collateral held varies, but may include deposits held in the Bank, government's and international prime financial organisations' securities, and other assets.

Trust activities

The Group provides custody services for third parties which involve the Group making allocation and purchase and sales decisions in relation to securities. Those securities that are held in a fiduciary capacity are not included in these interim condensed consolidated financial statements. As at 30 September 2009 such securities held in this capacity were KZT 273,410 million (31 December 2008 – KZT 294,852 million).

## 21.  Net trading loss

Net loss from trading transactions for the nine months ended 30 September includes:

|  | Nine-month periods ended | |
|---|---|---|
|  | 30 September 2009 (unaudited) | 30 September 2008 (unaudited) |
| Securities | (26,402) | (5,154) |
| Interest rate instruments | 6,382 | 478 |
|  | (20,020) | (4,676) |

Securities income /(loss) includes the effect of buying and selling, and changes in the fair value of financial assets at fair value through profit or loss and effect of buying and selling of available-for-sale investment securities as well as changes in fair value of forward transactions with securities.

The results of trading and changes in fair value of interest rate swaps are recorded under income from interest rate instruments.

*(Millions of Kazakh Tenge)*

## 22. Salaries and administrative and other operating expenses.

Salaries and other employee benefits and administrative and other operating expenses comprise:

| | Nine-month periods ended | |
|---|---|---|
| | 30 September 2009 (unaudited) | 30 September 2008 (unaudited) |
| Salaries and bonuses | (14,903) | (17,727) |
| Social security costs | (1,576) | (1,669) |
| Other payments | (521) | (633) |
| **Salaries and other employee benefits** | **(17,000)** | **(20,029)** |
| Occupancy and rent | (4,349) | (5,338) |
| Legal services and consultancy | (3,317) | (1,076) |
| Repair and maintenance of property and equipment | (1,253) | (1,608) |
| Security | (1,047) | (1,166) |
| Communications | (1,019) | (1,230) |
| Plastic cards | (821) | (571) |
| Marketing and advertising | (759) | (2,483) |
| Encashment | (716) | (689) |
| Transportation expenses | (609) | (1,573) |
| Agency services | (426) | (366) |
| Penalties | (415) | (130) |
| Data processing | (331) | (250) |
| Business travel and related expenses | (318) | (801) |
| Office supplies | (193) | (339) |
| Mail and express services | (124) | (122) |
| State duty | (84) | (177) |
| Representation expenses | (31) | (82) |
| Insurance expense | (23) | (20) |
| Training | (13) | (73) |
| Loss on disposals of property and equipment | (12) | (11) |
| Participation in forums, seminars and conferences | (10) | (122) |
| Other | (695) | (1,324) |
| **Administrative and other operating expenses** | **(16,565)** | **(19,551)** |

## 23. Earnings/(loss) per share

The following reflects the income and share data used in the basic and diluted earnings per share computations:

| | 30 September 2009 (unaudited) | 30 September 2008 (unaudited) |
|---|---|---|
| Net income attributable to common shareholders for calculation of basic income per share representing net income less dividends declared on irredeemable convertible preferred shares | (1,022,985) | 33,609 |
| Weighted average number of common shares for basic and diluted earnings per share | 32,958,082 | 8,370,406 |
| Basic and diluted (loss)/earnings per share (in Kazakh Tenge) | (31,039) | 4,015 |

*(Millions of Kazakh Tenge)*

## 24.  Risk management policies

### Introduction

The Group as a combination of financial organizations is exposed to certain types of risks.

The risk management structure is arranged for prompt identification and assessment of risks associated with one or another line of activity. Management understands the high importance of risk management process as an integral part of day-to-day activities of the Group.

Of particular priority is liquidity risk, credit risk, market risk, the latter being subdivided into trading and non-trading risks and operating risks that could affect the equity and income of the Group.

*Risk management structure*

*The Board of Directors*

The risk management process is directly subordinated to and accountable to the Board of Directors. The Board of Directors is responsible for the overall risk management approach and for approving the risk management policies and adoption strategic decisions on risk management.

*Risk Committee*

The Risk Committee oversees the Group's activities on risk management, adopts managerial decisions as related to approval of normative documents and defining lines of activity of subdivisions.

*Risk Management Unit*

Risk management units are responsible for identification, assessment and monitoring of risks. Daily activities of these units are governed by internal regulations. Within the Group certain units responsible for management of credit, operating, liquidity and market risks are defined. These units are accountable to the Risk Committee and Management Board.

*Risk monitoring*

Risk Monitoring Units control compliance with risk principles, policies and limits, across the Group. Each business group has a decentralised unit which is responsible for the independent control of risks, including monitoring the risk of exposures against limits and the assessment of risks of new products and structured transactions. This unit also ensures the complete capture of the risks in risk measurement and reporting systems.

*Internal audit function*

Internal audit is the most important component of internal control, including risk control. The internal audit function regularly examines adequacy of the internal procedures of the Group. The results are submitted to the Board of Directors, which adopts relevant decisions to improve internal controls.

*Risk measurement and reporting systems*

The Group's risks are measured using a method which reflects both the expected loss likely to arise in normal circumstances and unexpected losses, which are an estimate of the ultimate actual loss based on statistical models. The models make use of probabilities derived from historical experience, adjusted to reflect the economic environment. The Group also runs worst case scenarios that would arise in the event that extreme events which are unlikely to occur do, in fact, occur.

Monitoring and controlling risks is primarily performed based on limits established by the Group. These limits reflect the business strategy and market environment of the Group as well as the level of risk that the Group is willing to accept, with additional emphasis on selected industries. In addition the Group monitors and measures the overall risk bearing capacity in relation to the aggregate risk exposure across all risks types and activities.

Information compiled from all the businesses is examined and processed in order to analyse, control and identify early risks. This information is presented and explained to the Management Board, the Risk Committee, and the head of each business division. The report includes aggregate credit exposure, credit metric forecasts, hold limit exceptions, liquidity ratios and risk profile changes. On a monthly basis detailed reporting of industry, customer and geographic risks takes place. Senior management assesses the appropriateness of the allowance for credit losses on a quarterly basis. The Board of Directors receives a comprehensive risk report once a quarter which is designed to provide all the necessary information to assess and conclude on the risks of the Group.

For all levels throughout the Group, specifically tailored risk reports are prepared and distributed in order to ensure that all business divisions have access to extensive, necessary and up-to-date information.

*(Millions of Kazakh Tenge)*

## 24. Risk management policies (continued)

### Introduction (continued)

*Risk measurement and reporting systems (continued)*

A daily briefing is given to the Management Board and all other relevant employees of the Group on the utilisation of market limits, proprietary investments and liquidity, plus any other risk developments.

*Risk mitigation*

As part of its overall risk management, the Group uses derivatives and other instruments to manage exposures resulting from changes in interest rates, foreign currencies and exposures arising from forecast transactions.

The Group actively uses collateral to reduce its credit risks (see below for more detail).

*Excessive risk concentration*

Concentrations arise when a number of counterparties are engaged in similar business activities, or activities in the same geographic region, or have similar economic features that would cause their ability to meet contractual obligations to be similarly affected by changes in economic, political or other conditions. Concentrations indicate the relative sensitivity of the Group's performance to developments affecting a particular industry or geographical location.

In order to avoid excessive concentrations of risks, the Group's policies and procedures include specific guidelines to focus on maintaining a diversified portfolio. Identified concentrations of credit risks are controlled and managed accordingly.

### Credit risk

Credit risk is the risk that the Group will incur a loss because its customers, clients or counterparties failed to discharge their contractual obligations.

The Bank manages and controls credit risk by setting limits on the amount of risk it is willing to accept for individual counterparties and for geographical and industry concentrations, and by monitoring exposures in relation to such limits.

The Group has Credit committees, which are responsible for credit risk management and which set individual limits on borrowers and recommend limits on loan portfolio for further approval by the Management Board. The Regional credit committee is responsible for the credit risk function over issuance of the loans to Russian Federation and other CIS countries.

Financing of borrowers is done by thorough procedures of primary selection of borrowers, preliminary structuring of transaction, project assessment, borrower's financial statement analysis and monitoring and control of risks. Decision on financing of borrowers is made by the respective Credit committee depending on the borrower's limit. The Group has established a credit quality review process to provide early identification of possible changes in the creditworthiness of counterparties, including regular collateral revisions based on the requirements of Kazakhstani regulation. Counterparty limits are established by the use of a credit risk classification system, which assigns each counterparty a risk rating. Risk ratings are subject to regular revision. The credit quality review process allows the Group to assess the potential loss as a result of the risks to which it is exposed and take corrective action.

During 2008 the regional credit committee was chaired by the former Chairman of the Board of Directors. This created a conflict of interest, as the regional credit committee reports to the Managing Board, which in turn reports to the Board of Directors. Therefore, the control from the Managing Board was not effective and potentially contributed to the issuance of loans to off-shore companies, which became uncollectible in 2008 and for which the Bank created an allowance as at 31 December 2008 (Refer to Note 10). In 2009 the Bank dismissed the credit committees in Russia, Armenia, Belorussia, Georgia, Ukraine and Kyrgyzstan and established new Regional credit committee, which reports to the Management Board of the Bank. The new members of the Regional Credit Committee include one Deputy Chairman of the Management Board, managing directors and directors of departments of the Bank.

*Derivative financial instruments*

Credit risk arising from derivative financial instruments is, at any time, limited to those with positive fair values, as recorded in the statement of financial position.

*Credit-related commitments risks*

The Bank makes available to its customers guarantees and letters of credit, which may require that the Bank make payments on their behalf. Such payments are collected from customers based on the terms of the contracts. They expose the Bank to similar risks to loans and these are mitigated by the same control processes and policies.

JSC BTA Bank                    Notes to Interim Condensed Consolidated Financial Statements (continued)

*(Millions of Kazakh Tenge)*

## 24.  Risk management policies (continued)

Credit risk (continued)

*Credit-related commitments risks (continued)*

The table below shows the maximum exposure to credit risk for the components of the statement of financial position, including derivatives. The maximum exposure is shown gross, before the effect of mitigation through the use of master netting and collateral agreements.

| | Note | Gross maximum exposure as of 30 September 2009 (unaudited) | Gross maximum exposure as of 31 December 2008 |
|---|---|---|---|
| Cash and cash equivalents (excluding cash on hand) | 4 | 22,972 | 82,645 |
| Obligatory reserves (excluding cash on hand) | 5 | 6,486 | 27,601 |
| Financial assets at fair value through profit or loss (excluding equity securities) | 6 | 90,597 | 106,519 |
| Amounts due from credit institutions | 7 | 31,439 | 85,174 |
| Derivative financial assets | 8 | 31,346 | 21,650 |
| Available-for-sale investment securities (excluding equity securities) | 9 | 20,438 | 19,122 |
| Loans to customers | 10 | 1,107,241 | 1,617,063 |
| Bonds of NWF Samruk-Kazyna | 11 | 511,097 | – |
| Other assets | | 31,297 | 23,000 |
| | | 1,852,913 | 1,982,774 |
| Financial commitments and contingencies | 20 | 527,812 | 551,253 |
| **Total credit risk exposure** | | **2,380,725** | **2,534,027** |

Where financial instruments are recorded at fair value, the amounts shown above represent the current credit risk exposure but not the maximum risk exposure that could arise in the future as a result of changes in values.

For more detail on the maximum exposure to credit risk for each class of financial instrument, references shall be made to the specific notes. The effect of collateral and other risk mitigation techniques is shown in Note 10.

*Credit quality per class of financial assets*

The credit quality of financial assets is managed by the Group internal credit ratings. The table below shows the credit quality by class of asset for loan-related lines of the statement of financial position, based on the Group's credit rating system.

| | | 30 September 2009 (unaudited) | | |
|---|---|---|---|---|
| | Note | Neither past due nor impaired | Past due or individually impaired | Total |
| Loans to customers | 10 | | | |
| Corporate lending | | 220,058 | 2,223,238 | 2,443,296 |
| Small and medium business lending | | 159,401 | 76,111 | 235,512 |
| Individuals lending | | 339,028 | 158,328 | 497,356 |
| **Total** | | **718,487** | **2,457,677** | **3,176,164** |

| | | 31 December 2008 | | |
|---|---|---|---|---|
| | Note | Neither past due nor impaired | Past due or individually impaired | Total |
| Loans to customers | 10 | | | |
| Corporate lending | | 702,587 | 1,369,404 | 2,071,991 |
| Small and medium business lending | | 234,748 | 22,085 | 256,833 |
| Individuals lending | | 468,695 | 36,822 | 505,517 |
| **Total** | | **1,406,030** | **1,428,311** | **2,834,341** |

JSC BTA Bank                    Notes to Interim Condensed Consolidated Financial Statements (continued)

*(Millions of Kazakh Tenge)*

## 24. Risk management policies (continued)

Credit risk (continued)

*Credit quality per class of financial assets (continued)*

Past due loans to customers include those that are only past due by a few days. An analysis of past due but not impaired loans, by age, is provided below.

It is the Group's policy to maintain accurate and consistent risk ratings across the credit portfolio. This facilitates focused management of the applicable risks and the comparison of credit exposures across all lines of business, geographic regions and products. The rating system is supported by a variety of financial analytics, combined with processed market information to provide the main inputs for the measurement of counterparty risk. All internal risk ratings are tailored to the various categories and are derived in accordance with the Group's rating policy. The attributable risk ratings are assessed and updated regularly.

*Loan portfolio quality*

*2008*

During the fourth quarter of 2008, the quality of the Bank's loan portfolio significantly deteriorated as a result of circumstances and actions taken before the current management of the Bank were appointed by the controlling shareholder. Certain loan documentation, including collateral and associated additional agreements, primarily relating to financing of projects outside Kazakhstan, is no longer available. In addition, many loans were transferred to new borrowers that do not have adequate sources of repayment. Moreover, no collateral was provided by these new borrowers. Consequently all transferred loans are unsecured. A number of significant borrowers, primarily registered outside Kazakhstan, ceased servicing their loans, did not allow the Bank to monitor collateral or failed to provide information about their financial performance.

*2009*

During 2009, the quality of the Bank's loan portfolio continued to deteriorate as a result of the following circumstances and actions taken before the current management of the Bank were appointed by the National Welfare Fund Samruk-Kazyna - a controlling shareholder of the Bank:

- A number of significant borrowers, primarily registered outside Kazakhstan, who during 2008 continued servicing their debt in accordance with terms of loan agreements, have ceased servicing their loans in 2009, have not allowed the Bank to monitor collateral or failed to provide information about their financial performance.

- A number of borrowers, whom the Bank had communications at the beginning of 2009, ceased to communicate with the Bank.

- Collateral on certain borrowers, which was considered for calculation of allowances as at 31 December 2008 become no longer available in 2009, due to cancellation of encumbrances by borrowers and further resale to third parties or pledge under other loans from other banks.

The Bank has concluded that the loss event on those loans occurred during 2009 since:

- practice of lending through off-shore companies allowed these borrowers to break the link to final borrowers and helped to dishonor the loan and collateral agreements. Whereby, most of the borrowers and pledgers are different legal entities.

- in the beginning of 2009 certain loans to non-residents were issued to finance start-up projects without proper economic expertise of the borrowers' ability to serve the loan.

- during 2009 the Bank has suspended further financing of investment loans issued earlier, which were assessed as unimpaired as at 31 December 2008.

While the Bank continues its efforts related to the recovery of the above loans, the Bank's Management considers that loans where a borrower fails to service debt, monitoring of the borrowers was not possible, there is neither properly registered collateral nor other necessary legal documentation, to be fully impaired and created an allowance for the full carrying amount of such loans.

In addition, the ongoing financial crisis affected the borrowers' ability to service their obligations and the value of collateral.

As a result of the above, for the nine-month period ended 30 September 2009 the Bank recorded an impairment charge for losses on loans to customers of KZT 600,354 million (2008: KZT 1,090,127 million).

JSC BTA Bank                              Notes to Interim Condensed Consolidated Financial Statements (continued)

*(Millions of Kazakh Tenge)*

## 24. Risk management policies (continued)

Credit risk (continued)

*Aging analysis of past due but not impaired loans per class of financial assets*

| | Less than 30 days | |
| | 30 September 2009 (unaudited) | 31 December 2008 |
|---|---|---|
| Loans to customers | | |
| Corporate lending | 59,691 | 13,507 |
| Small and medium business lending | 4,099 | 6,448 |
| Individuals lending | 4,496 | 10,976 |
| Total | 68,286 | 30,931 |

Of the total aggregate amount of gross past due but not impaired loans to customers, the fair value of collateral that the Group held as at 30 September 2009 was 18,290 million (2008- KZT 83,629 million).

See 'Collateral and other credit enhancements' in Note 10 for the details of types of collateral held.

*Carrying amount per class of financial assets whose terms have been renegotiated*

The table below shows the carrying amount for renegotiated financial assets, by class:

| | 30 September 2009 (unaudited) | 31 December 2008 |
|---|---|---|
| Loans to customers | | |
| Corporate lending | 281,437 | 234,372 |
| Small and medium business lending | 11,818 | 5,202 |
| Individuals lending | 2,489 | 1,982 |
| | 295,744 | 241,556 |
| Amounts due from credit institutions | 1,492 | 1,922 |
| Total | 297,236 | 243,478 |

*Impairment assessment*

The main considerations for the loan impairment assessment include whether any payments of principal or interest are overdue by more than 90 days or there are any known difficulties in the cash flows of counterparties, credit rating downgrades, or infringement of the original terms of the contract. The Group addresses impairment assessment in two areas: individually assessed allowances and collectively assessed allowances.

*Individually assessed allowances*

The Group determines the allowances appropriate for each individually significant loan on an individual basis. Items considered when determining allowance amounts include the sustainability of the counterparty's business plan, its ability to improve performance once a financial difficulty has arisen, projected receipts and the expected dividend payout should bankruptcy ensue, the availability of other financial support and the realisable value of collateral, and the timing of the expected cash flows. The impairment losses are evaluated at each reporting date, unless unforeseen circumstances require more careful attention.

*Collectively assessed allowances*

Allowances are assessed collectively for losses on loans to customers that are not individually significant (including credit cards, residential mortgages and unsecured consumer lending) and for individually significant loans where there is not yet objective evidence of individual impairment. Allowances are evaluated on each reporting date with each portfolio receiving a separate review.

The collective assessment takes account of impairment that is likely to be present in the portfolio even though there is no objective evidence of the impairment in an individual assessment. Impairment losses are estimated by taking into consideration the following information: historical losses on the portfolio, current economic conditions, the appropriate delay between the time a loss is likely to have been incurred and the time it will be identified as requiring an individually assessed impairment allowance, and expected receipts and recoveries once impaired. Local management is responsible for deciding the length of this period which can extend for as long as one year. The impairment allowance is then reviewed by credit management to ensure alignment with the Group's overall policy.

JSC BTA Bank                         Notes to Interim Condensed Consolidated Financial Statements (continued)

*(Millions of Kazakh Tenge)*

## 24.  Risk management policies (continued)

Credit risk (continued)

*Collectively assessed allowances (continued)*

Financial guarantees and letters of credit are assessed and provision made in a similar manner as for loans.

The geographical concentration of Group's monetary assets and liabilities is set out below:

| | 30 September 2009 (unaudited) | | | |
|---|---|---|---|---|
| | | | CIS and other non OECD | |
| | Kazakhstan | OECD | countries | Total |
| **Assets:** | | | | |
| Cash and cash equivalents | 13,866 | 9,366 | 6,921 | 30,153 |
| Obligatory reserves | 42,282 | – | 721 | 43,003 |
| Financial assets at fair value through profit or loss | 65,208 | 25,389 | – | 90,597 |
| Amounts due from credit institutions | 10,235 | 1,467 | 19,737 | 31,439 |
| Derivative financial assets | 19,838 | 11,506 | 2 | 31,346 |
| Available-for-sale investment securities | 19,317 | – | 1,121 | 20,438 |
| Loans to customers | 865,482 | 112,870 | 128,889 | 1,107,241 |
| Bonds of NWF Samruk-Kazyna | 511,097 | | | 511,097 |
| Other assets (monetary) | 27,912 | 1,496 | 1,889 | 31,297 |
| | 1,575,237 | 162,094 | 159,280 | 1,896,611 |
| **Liabilities:** | | | | |
| Amounts due to the Government and National bank | 407,632 | – | 279 | 407,911 |
| Amounts due to credit institutions | 96,363 | 585,148 | 71,125 | 752,636 |
| Amounts due to customers | 663,433 | 16,331 | 3,517 | 683,281 |
| Derivative financial liabilities | 1 | 2,029 | 278 | 2,308 |
| Debt securities issued | 725,729 | 928,983 | 15,876 | 1,670,588 |
| Other liabilities | 34,509 | 115 | 198 | 34,822 |
| | 1,927,667 | 1,532,606 | 91,273 | 3,551,546 |
| **Net monetary assets/(liabilities)** | (352,430) | (1,370,512) | 68,007 | (1,654,935) |
| **Notional position** | 379,913 | 119,549 | 170,441 | 669,903 |

| | 31 December 2008 | | | |
|---|---|---|---|---|
| | | | CIS and other non OECD | |
| | Kazakhstan | OECD | countries | Total |
| **Assets:** | | | | |
| Cash and cash equivalents | 26,489 | 41,949 | 19,455 | 87,893 |
| Obligatory reserves | 62,953 | – | 1,101 | 64,054 |
| Financial assets at fair value through profit or loss | 94,086 | 12,433 | – | 106,519 |
| Amounts due from credit institutions | 23,277 | – | 61,897 | 85,174 |
| Derivative financial assets | 445 | 20,937 | 268 | 21,650 |
| Available-for-sale investment securities | 14,829 | – | 4,293 | 19,122 |
| Loans to customers | 915,099 | 253,163 | 448,801 | 1,617,063 |
| Other assets (monetary) | 18,794 | 1,093 | 3,113 | 23,000 |
| | 1,155,972 | 329,575 | 538,928 | 2,024,475 |
| **Liabilities:** | | | | |
| Amounts due to the Government and National bank | 1,472 | – | 246 | 1,718 |
| Amounts due to credit institutions | 152,328 | 588,622 | 62,416 | 803,366 |
| Amounts due to customers | 859,216 | 15,512 | 11,324 | 886,052 |
| Debt securities issued | 216,850 | 858,302 | 12,574 | 1,087,726 |
| Derivative financial liabilities | 2,375 | 16,391 | 23 | 18,789 |
| Other liabilities | 22,784 | 1,163 | 10,489 | 34,436 |
| | 1,255,025 | 1,479,990 | 97,072 | 2,832,087 |
| **Net monetary assets/(liabilities)** | (99,053) | (1,150,415) | 441,856 | (807,612) |
| **Notional position** | 388,567 | 87,103 | 212,685 | 688,355 |

*(Millions of Kazakh Tenge)*

## 24. Risk management policies (continued)

### Liquidity risk and funding management

Liquidity risk is the risk that the Group will be unable to meet its obligations when due. Liquidity risk management is one of the main requirements in the Group's risk management process. When managing the liquidity risk the Group follows two main requirements:

1. conformity with the liquidity norms established by the regulatory bodies; and
2. liquidity management by means of the "financial pool method" and "fund conversion method".

Under the "financial pool method" the Group's monetary assets are considered as one pool, which is split between the primary and the secondary sources for liquidity purposes. The primary source consists of cash and balances on correspondent accounts, and the secondary source consists of highly liquid assets, which have high turnover and are readily available for sale. The primary and the secondary sources are considered as not profit bearing and profit bearing, respectively.

"Fund conversion method" is the distribution of all financing sources depending on the accounts' turnover and reserve requirement for financing of the related assets.

The management of the Asset and Liability Management Committee (ALMC) analyzes the operational data on a weekly basis and makes decisions concerning liquidity management. Frequency of the ALMC meetings may vary depending on the situation. ALMC considers the following issues: GAP analysis of the assets and liabilities broken down by maturity and currencies, duration of assets and liabilities and analysis of future cash flows. All business functions and risk management departments are involved in the process of the Group's liquidity management to provide the information support.

The Management regularly monitors highly-liquid assets that may be disposed at any time. The Bank builds a portfolio consisting of highly-liquid assets, predominantly debt financial instruments issued by the states with high credit ratings.

*Analysis of financial liabilities by remaining contractual maturities*

The table below summarises the maturity profile of the Group's financial liabilities at 30 September 2009 based on undiscounted repayment obligations.

| Financial liabilities as at 30 September 2009 (unaudited) | *Within one year* | *More than one year* | *Total* |
|---|---|---|---|
| Amounts due to the Government and National bank | 407,271 | 1,677 | 408,948 |
| Amounts due to credit institutions | 592,694 | 186,825 | 779,519 |
| Derivative financial instruments | 1,475 | 833 | 2,308 |
| Amounts due to customers | 523,487 | 301,942 | 825,429 |
| Debt securities issued | 1,018,988 | 1,749,423 | 2,768,411 |
| Other liabilities | 43,028 | 326 | 43,354 |
| **Total undiscounted financial liabilities** | **2,586,943** | **2,241,026** | **4,827,969** |

The table below summarises the maturity profile of the Group's financial liabilities at 31 December 2008 based on undiscounted repayment obligations.

| Financial liabilities as at 31 December 2008 | *Within one year* | *More than one year* | *Total* |
|---|---|---|---|
| Amounts due to the Government and National bank | 217 | 1,902 | 2,119 |
| Amounts due to credit institutions | 698,139 | 127,258 | 825,397 |
| Derivative financial instruments | 16,689 | 2,100 | 18,789 |
| Amounts due to customers | 680,055 | 300,393 | 980,448 |
| Debt securities issued | 769,514 | 637,713 | 1,407,227 |
| Other liabilities | 34,957 | 1,306 | 36,263 |
| **Total undiscounted financial liabilities** | **2,199,571** | **1,070,672** | **3,270,243** |

The table below shows the contractual expiry by maturity of the Group's financial commitments and contingencies.

|  | *On demand* | *Less than month* | *1 to 3 months* | *3 to 12 months* | *1 to 3 years* | *Over 3 years* | *Total* |
|---|---|---|---|---|---|---|---|
| *30 September 2009 (unaudited)* | 23,434 | 8,297 | 81,441 | 116,030 | 210,212 | 222,790 | 662,204 |
| *31 December 2008* | 14,694 | 21,095 | 39,854 | 192,546 | 249,788 | 160,233 | 678,210 |

JSC BTA Bank                          Notes to Interim Condensed Consolidated Financial Statements (continued)

*(Millions of Kazakh Tenge)*

## 24. Risk management policies (continued)

Liquidity risk and funding management (continued)

In accordance with terms of debt securities issued and loan agreements the Bank is required to maintain certain financial ratios, particularly with regard to its liquidity, capital adequacy, and lending exposures. Furthermore, the Bank is required to maintain a certain level of credit rating from major rating agencies.

The table below summarises an analysis of assets and liabilities according to when they are expected to be recovered or settled:

| 30 September 2009 (unaudited) | Within one year | More than one year | Total |
|---|---|---|---|
| Assets: | | | |
| Cash and cash equivalents | 30,153 | – | 30,153 |
| Obligatory reserves | 17,695 | 25,308 | 43,003 |
| Financial assets at fair value through profit or loss | 120,648 | – | 120,648 |
| Amounts due from credit institutions | 22,120 | 9,319 | 31,439 |
| Derivative financial assets | 12,043 | 19,303 | 31,346 |
| Available-for-sale investment securities | 5,971 | 16,273 | 22,244 |
| Loans to customers | 263,409 | 843,832 | 1,107,241 |
| Bonds of NWF Samruk-Kazyna | – | 511,097 | 511,097 |
| Other assets | 28,376 | 2,921 | 31,297 |
| | 500,415 | 1,428,053 | 1,928,468 |
| Liabilities: | | | |
| Amounts due to the Government and National bank | 406,430 | 1,481 | 407,911 |
| Amounts due to credit institutions | 453,892 | 298,744 | 752,636 |
| Derivative financial liabilities | 1,475 | 833 | 2,308 |
| Amounts due to customers | 485,540 | 197,741 | 683,281 |
| Debt securities issued | 733,866 | 936,722 | 1,670,588 |
| Provisions | 45,356 | 75,244 | 120,600 |
| Other liabilities | 32,370 | 2,452 | 34,822 |
| | 2,158,929 | 1,513,217 | 3,672,146 |
| Net position | (1,658,514) | (85,164) | (1,743,678) |
| Accumulated gap | (1,658,514) | (1,743,678) | |

| 31 December 2008 | Within one year | More than one year | Total |
|---|---|---|---|
| Assets: | | | |
| Cash and cash equivalents | 87,893 | – | 87,893 |
| Obligatory reserves | 24,173 | 39,881 | 64,054 |
| Financial assets at fair value through profit or loss | 128,150 | – | 128,150 |
| Amounts due from credit institutions | 71,925 | 13,249 | 85,174 |
| Derivative financial assets | 655 | 20,995 | 21,650 |
| Available-for-sale investment securities | 3,810 | 16,672 | 20,482 |
| Loans to customers | 851,289 | 765,774 | 1,617,063 |
| Other assets | 15,994 | 7,006 | 23,000 |
| | 1,183,889 | 863,577 | 2,047,466 |
| Liabilities: | | | |
| Amounts due to the Government and central banks | 125 | 1,593 | 1,718 |
| Amounts due to credit institutions | 708,182 | 95,184 | 803,366 |
| Derivative financial liabilities | 16,689 | 2,100 | 18,789 |
| Amounts due to customers | 536,302 | 349,750 | 886,052 |
| Debt securities issued | 722,510 | 365,216 | 1,087,726 |
| Provisions | 54,294 | 50,599 | 104,893 |
| Other liabilities | 33,930 | 506 | 34,436 |
| | 2,072,032 | 864,948 | 2,936,980 |
| Net position | (888,143) | (1,371) | (889,514) |
| Accumulated gap | (888,143) | (889,514) | |

JSC BTA Bank                    Notes to Interim Condensed Consolidated Financial Statements (continued)

*(Millions of Kazakh Tenge)*

## 24. Risk management policies (continued)

Market risk

Market risk is the risk that the fair value or future cash flows of financial instruments will fluctuate due to changes in market variables such as interest rates, foreign exchanges, and equity prices. The market risk for the trading and non-trading portfolio is managed and monitored based on sensitivity analysis. Except for the concentrations within foreign currency, the Group has no significant concentration of market risk.

*Interest rate risk*

Interest rate risk arises from the possibility that changes in interest rates will affect future cash flows or the fair values of financial instruments. The following table demonstrates the sensitivity of Group's income statement to a reasonable possible change in interest rates, with all other variables held constant, of the Group's income statement.

The sensitivity of the income statement is the effect of the assumed changes in interest rates on the net interest income for one year, based on the floating rate financial assets and financial liabilities held at 30 September 2009. The sensitivity of equity is calculated by revaluing fixed rate available-for-sale financial assets at 30 September 2009 for the effects of the projected changes in interest rates based on the assumption that there are parallel shifts in the yield curve.

| Currency | (Decrease)/increase in basis points 30 September 2009 (unaudited) | Sensitivity of net interest income 30 September 2009 (unaudited) | Sensitivity of equity 30 September 2009 (unaudited) |
|---|---|---|---|
| LIBOR: | | | |
| USD | -20/20 | 407/(407) | 10/(10) |
| KZT | -20/20 | (322)/322 | 63/(63) |
| EUR | -20/20 | 153/(153) | — |
| CHF | -20/20 | 57/(57) | — |
| JPY | -20/20 | 349/(349) | — |

| Currency | (Decrease)/increase in basis points 31 December 2008 | Sensitivity of net interest income 31 December 2008 | Sensitivity of equity 31 December 2008 |
|---|---|---|---|
| LIBOR: | | | |
| USD | -59/59 | 2,372/(2,372) | 711/(711) |
| KZT | -59/59 | 1,699/(1,699) | 217/(217) |
| EUR | -59/59 | 1,080/(1,080) | — |
| CHF | -59/59 | 177/(177) | — |
| JPY | -59/59 | 804/(804) | — |

As at 30 September 2009 the effective average interest rates by currencies for interest generating/ bearing monetary financial instruments were as follows:

| | 30 September 2009 (unaudited) | | 30 September 2008 | |
|---|---|---|---|---|
| | KZT | Foreign currency | KZT | Foreign currency |
| Financial assets at fair value through profit or loss | 11.1% | 6.7% | 8.0% | 4.6% |
| Amounts due from credit institutions | 12.9% | 5.3% | 10.1% | 7.7% |
| Available-for-sale investment securities | 13.8% | 8.7% | 11.2% | 4.4% |
| Loans to customers | 16.5% | 17.1% | 17.4% | 14.5% |
| Bonds of NWF Samruk-Kazyna | 7.7% | — | — | — |
| Amounts due to  the Government and National bank | 8.4% | 5.4% | 4.2% | 4.1% |
| Amounts due to credit institutions | 9.0% | 5.3% | 7.4% | 7.2% |
| Amounts due to customers | 8.6% | 9.6% | 9.7% | 7.5% |
| Debt securities issued | 12.4% | 8.4% | 12.6% | 7.9% |

JSC BTA Bank                       Notes to Interim Condensed Consolidated Financial Statements (continued)

*(Millions of Kazakh Tenge)*

## 24. Risk management policies (continued)

**Market risk (continued)**

*Currency risk*

Currency risk is the risk that the value of a financial instrument will fluctuate due to changes in foreign exchange rates. The Risk Committee has set limits on positions by currency based on the FMSA regulations. Positions are monitored on a daily basis.

The tables below indicate the currencies to which the Group had significant exposure at 30 September 2009 on its monetary assets and liabilities and its forecast cash flows. The analysis calculates the effect of a reasonably possible movement of the currency rate against the Tenge, with all other variables held constant on the income statement. A negative amount in the table reflects a potential net reduction in income statement, while a positive amount reflects a net potential increase. An equivalent decrease in each of the below currencies against the Tenge would have resulted in an equivalent but opposite impact.

| Currency | Change in currency rate in % as at 30 September 2009 (unaudited) | Effect on profit before tax as at 30 September 2009 (unaudited) | Change in currency rate in % 31 December 2008 | Effect on profit before tax 31 December 2008 |
|---|---|---|---|---|
| USD | +19.1 | (131,627) | +15.4 | (61,315) |
| EUR | +24.3 | (65,995) | +15.2 | (22,811) |
| RUR | +25.4 | (9,174) | +8.3 | (1,043) |
| CHF | +24.7 | (6,961) | +16.4 | (3,624) |
| JPY | +25.3 | (60,235) | +22.4 | (47,122) |
| PLZ | +30.3 | (3,211) | — | — |
| UAH | +37.1 | 8 | — | — |
| GBP | +26.7 | (13,608) | +23.2 | (10,892) |
| KGS | — | — | +15.0 | 517 |

*Equity price risk*

Equity price risk is the risk that the fair values of equities decrease as the result of changes in the levels of equity indices and the value of individual shares. The equity price risk exposure arises from the Bank's investment and trading portfolios.

The effect on profit and equity (as a result of a change in the fair value of financial assets at fair value through profit or loss and equity instruments held as available-for-sale at 30 September 2009) due to a reasonably possible change in equity indices using Capital Asset Pricing Model, with all other variables held constant, is as follows:

| Market index | Increase in indices as at 30 September 2009, % (unaudited) | Effect on profit before tax and equity as at 30 September 2009 (unaudited) | Increase in indices as at 31 December 2008, % | Effect on profit before tax and equity as at 31 December 2008 |
|---|---|---|---|---|
| KASE | 72.48% | 1,278 | 66.49% | 773 |
| RTC | — | — | 72.77% | 7,913 |
| MSCI World Index | 16.58% | 3,526 | 39.61% | 3,422 |
| FTSE | 10.22% | 416 | — | — |
| MICEX | 85.44% | 50 | 59.35% | 3 |
| NYSE | 13.70% | 44 | — | — |
| PFTS (Ukraine) | — | — | 73.85% | 481 |

| Market index | Decrease in indices as at 30 September 2009, % (unaudited) | Effect on profit before tax and equity as at 30 September 2009 (unaudited) | Decrease in indices as at 31 December 2008, % | Effect on profit before tax and equity as at 31 December 2008 |
|---|---|---|---|---|
| KASE | -72.48% | (898) | -66.49% | 1,024 |
| RTC | — | — | -72.77% | (5,827) |
| MSCI World Index | -16.58% | (2,574) | -39.61% | (3,151) |
| FTSE | -10.22% | (488) | -59.35% | 4 |
| MICEX | -85.44% | (50) | — | — |
| NYSE | -13.70% | (41) | — | — |
| PFTS (Ukraine) | — | — | -73.85% | 601 |

*(Millions of Kazakh Tenge)*

## 24. Risk management policies (continued)

**Operational risk**

Operational risk is the risk of loss arising from systems failure, human error, fraud or external events. When controls fail to perform, operational risks can cause damage to reputation, have legal or regulatory implications, or lead to financial loss. The Group cannot expect to eliminate all operational risks, but through a control framework and by monitoring and responding to potential risks, the Group is able to manage the risks. Controls include effective segregation of duties, access, authorisation and reconciliation procedures, staff education and assessment processes, including the use of internal audit.

## 25. Fair values of financial instruments

The Group uses the following hierarchy for determining and disclosing the fair value of financial instruments by valuation technique:

- Level 1: quoted (unadjusted) prices in active markets for identical assets or liabilities;
- Level 2: techniques for which all inputs which have a significant effect on the recorded fair value are observable, either directly or indirectly; and
- Level 3: techniques which use inputs which have a significant effect on the recorded fair value that are not based on observable market data.

The following table shows an analysis of financial instruments recorded at fair value by level of the fair value hierarchy. The table does not include the fair values of non-financial assets and non-financial liabilities.

| | 30 September 2009 (unaudited) | | | 31 December 2008 | | |
|---|---|---|---|---|---|---|
| | Level 1 | Level 2 | Level 3 | Level 1 | Level 2 | Level 3 |
| *Financial assets* | | | | | | |
| Financial assets at fair value through profit or loss | 109,892 | – | 10,756 | 128,150 | – | – |
| Derivative financial assets | – | – | 31,346 | – | – | 21,650 |
| Available-for-sale investment securities | 21,212 | – | 1,032 | 20,482 | – | – |
| *Financial liabilities* | | | | | | |
| Derivative financial liabilities | – | – | 2,308 | – | – | 18,789 |

## 26. Segment analysis

For management purposes, the Group is organised into four operating segments:

Corporate banking – representing other than small and medium size legal entities direct debit facilities, current accounts, deposits, overdrafts, loan and other credit facilities, foreign currency and trade finance products.

Small and medium business – representing individual entrepreneurs and small enterprises current accounts, deposits, overdrafts, loan and other credit facilities, foreign currency and trade finance products.

Retail banking – representing private banking services, private customer current accounts, savings, deposits, investment savings products, custody, credit and debit cards, consumer loans and mortgages and cash and foreign currency related services.

Investment activity - representing financial assets and liabilities used for trading or investment purposes, financing, and merger and acquisitions transaction support.

No operating segments have been aggregated to form the above reportable operating segments.

Management monitors the operating results of its business units separately for the purpose of making decisions about resource allocation and performance assessment. Segment performance is evaluated based on operating profit or loss which in certain respects, as explained in the table below, is measured differently from operating profit or loss in the consolidated financial statements. Income taxes are managed on a group basis and are not allocated to operating segments.

JSC BTA Bank

Notes to Interim Condensed Consolidated Financial Statements (continued)

*(Millions of Kazakh Tenge)*

## 26.  Segment analysis (continued)

Segment information for the main reportable operating segments of the Group for the nine-month periods ended 30 September 2009 and 2008, following the results of segment activity and as at 30 September 2009 and 31 December 2008 according to segment's financial position  is set out below:

| 30 September 2009 (unaudited) | Corporate banking | Small and medium business | Retail banking | Investing activity | Unallocated amounts | Elimination | Total |
|---|---|---|---|---|---|---|---|
| External interest income | 82,411 | 22,315 | 33,068 | 56,023 | 117 | — | 193,934 |
| Internal interest income | 79,802 | 2,912 | 11,609 | 74,729 | — | (169,052) | — |
| External interest expense | (14,624) | (3,645) | (22,936) | (154,330) | (420) | — | (195,955) |
| Internal interest expense | (79,187) | (2,912) | (11,609) | (75,344) | — | 169,052 | — |
| Net interest income before impairment | 68,402 | 18,670 | 10,132 | (98,922) | (303) | — | (2,021) |
| Impairment charge | (538,597) | (45,253) | (56,617) | (1,053) | (84) | — | (641,604) |
| Net loss after impairment | (470,195) | (26,583) | (46,485) | (99,975) | (387) | — | (643,625) |
| Net commission and non-interest income | (268,128) | 15,083 | 27,758 | (102,102) | (6,511) | (929) | (334,829) |
| Depreciation and amortizations | (426) | (336) | (1,242) | (1,500) | (200) | — | (3,704) |
| Non-interest expenses | (11,033) | (6,515) | (17,800) | (5,049) | (740) | 929 | (40,208) |
| Other provisions | 23,922 | (1,120) | (22) | (16,237) | (128) | — | 6,415 |
| Share in net loss of associate organizations | — | — | — | 4,169 | — | — | 4,169 |
| Impairment loss of available-for-sale investment securities | — | — | — | (1,243) | — | — | (1,243) |
| Impairment loss on goodwill | (10,790) | — | (22,095) | — | — | — | (32,885) |
| Loss before income tax expense | (736,650) | (19,471) | (59,886) | (221,937) | (7,966) | — | (1,045,910) |
| Income tax expense | — | — | — | — | (3,628) | — | (3,628) |
| Net loss after income tax | (736,650) | (19,471) | (59,886) | (221,937) | (11,594) | — | (1,049,538) |
| Total assets at 30 September 2009 | 876,775 | 174,738 | 387,990 | 1,921,445 | 32,551 | (1,345,372) | 2,048,127 |
| Total liabilities at 30 September 2009 | 652,032 | 139,270 | 273,954 | 3,757,289 | 94,178 | (1,244,577) | 3,672,146 |
| **Other segment information** | | | | | | | |
| Investments in associates | — | — | — | 80,372 | — | — | 80,372 |

JSC BTA Bank

Notes to Interim Condensed Consolidated Financial Statements (continued)

*(Million of Kazakh Tenge)*

## 26. Segment analysis (continued)

| Nine months ended 30 September 2009 (unaudited) | Corporate banking | Small and medium business | Retail banking | Investing activity | Unallocated amounts | Elimination | Total |
|---|---|---|---|---|---|---|---|
| External interest income | 175,008 | 31,585 | 59,666 | 31,895 | — | — | 298,154 |
| Internal interest income | 36,843 | 6,585 | 26,855 | 184,081 | 3,588 | (257,752) | — |
| External interest expense | (19,863) | (2,535) | (26,541) | (111,483) | — | — | (160,422) |
| Internal interest expense | (147,273) | (18,787) | (34,076) | (57,616) | — | 257,752 | — |
| Net interest income before impairment | 44,715 | 16,648 | 25,904 | 46,877 | 3,588 | — | 137,732 |
| Impairment charge | (65,480) | (1,595) | (12,493) | (451) | — | — | (80,019) |
| Net (loss)/income after impairment | (20,765) | 15,053 | 13,411 | 46,426 | 3,588 | — | 57,713 |
| Net commission and non-interest income | 23,198 | 8,124 | 4,320 | 4,140 | 418 | (10,370) | 29,830 |
| Depreciation and amortizations | (528) | (358) | (1,042) | (1,165) | (189) | — | (3,282) |
| Non-interest expenses | (22,008) | (8,586) | (14,264) | (10,584) | (856) | 10,370 | (45,928) |
| Other provisions | (435) | (271) | (51) | (33) | 314 | — | (476) |
| Share in net income of associate organizations | — | — | — | 4,193 | — | — | 4,193 |
| Income before income tax expense | (20,538) | 13,962 | 2,374 | 42,977 | 3,275 | — | 42,050 |
| Income tax expense | — | — | — | — | (6,838) | — | (6,838) |
| Net income after income tax | (20,538) | 13,962 | 2,374 | 42,977 | (3,563) | — | 35,212 |
| Total assets at 31 December 2008 | 1,063,977 | 213,297 | 437,161 | 1,391,441 | 312,200 | (1,223,875) | 2,194,201 |
| Total liabilities at 31 December 2008 | 701,257 | 152,140 | 372,745 | 2,758,664 | 26,250 | (1,074,076) | 2,936,980 |
| Other segment information | | | | | | | |
| Investments in associates | — | — | — | 72,371 | — | — | 72,371 |

JSC BTA Bank

Notes to Interim Condensed Consolidated Financial Statements (continued)

*(Millions of Kazakh Tenge)*

**27. Related party transactions**

In accordance with IAS 24 "Related Party Disclosures", parties are considered to be related if one party has the ability to control the other party or exercise significant influence over the other party in making financial or operational decisions. In considering each possible related party relationship, attention is directed to the substance of the relationship, not merely the legal form.

Related parties, except those, who are subject to the restriction of the legislation, may enter into transactions which unrelated parties might not, and transactions between related parties may not be effected on the same terms, conditions and amounts as transactions between unrelated parties.

As at 30 September 2009 and 31 December 2008 the Group had the following transactions with related parties:

| | 30 September 2009 (unaudited) | | | | | 31 December 2008 | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Shareholders | Companies under common control | Associates | Key management personnel | Other related parties | Shareholders | Associates | Key management personnel | Other related parties |
| Loans outstanding at 1 January, gross | — | — | — | 1,295 | 7 | — | — | 8,210 | 1,352 |
| Loans issued during the period | — | 9,256 | — | 147 | — | — | — | 1,439 | 2 |
| Loan repayments during the period | — | (4,786) | — | (862) | (4) | — | — | (8,354) | (1,347) |
| Loans outstanding at 30 September, gross | — | 4,470 | — | 580 | 3 | — | — | 1,295 | 7 |
| Less: allowance for impairment at 30 September | — | — | — | — | — | — | — | — | — |
| Loans outstanding at 30 September, net | — | 4,470 | — | 580 | 3 | — | — | 1,295 | 7 |
| **Amounts due from credit institutions (deposits)** | | | | | | | | | |
| Deposits at 1 January | — | — | 6,359 | — | — | — | 5,096 | — | 5,582 |
| Deposits placed during the period | — | — | 10,189 | — | — | — | 24,842 | — | — |
| Deposits withdrawn during the period | — | — | (13,650) | — | — | — | (23,579) | — | (5,582) |
| Deposits at 30 September | — | — | 2,898 | — | — | — | 6,359 | — | — |
| **Amounts due from credit institutions (loans)** | | | | | | | | | |
| Loans at 1 January | — | — | 7,329 | — | — | — | 9,497 | — | 8,398 |
| Loans issued during the period | — | — | 7,392 | — | — | — | 26,394 | — | — |
| Loan repayments during the period | — | — | (7,856) | — | — | — | (28,562) | — | (8,398) |
| Loans at 30 September, gross | — | — | 6,865 | — | — | — | 7,329 | — | — |
| Less: allowance for impairment at 30 September | — | — | (4,587) | — | — | — | (3,683) | — | — |
| Loans at 30 September, net | — | — | 2,278 | — | — | — | 3,646 | — | — |

Notes to Interim Condensed Consolidated Financial Statements (continued)

*(Millions of Kazakh Tenge)*

## 27. Related party transactions (continued)

| | 30 September 2009 (unaudited) | | | | | 31 December 2008 | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Shareholders | Companies under common control | Associates | Key management personnel | Other related parties | Shareholders | Associates | Key management personnel | Other related parties |
| **Amounts due to credit institutions** | | | | | | | | | |
| Loans at 1 January | — | — | 6,883 | — | — | — | 430 | — | 558 |
| Loans received during the period | — | 67,942 | 58,463 | — | — | — | 494,489 | — | — |
| Loans repaid during the period | — | (24,599) | (61,774) | — | — | — | (488,036) | — | (558) |
| Loans at 30 September | — | 43,343 | 3,572 | — | — | — | 6,883 | — | — |
| **Financial assets at fair value through profit or loss** | | | | | | | | | |
| Balances at 1 January | — | — | — | — | — | — | 1,619 | — | — |
| Securities purchased during the period | — | 123,190 | — | — | — | — | 416 | — | — |
| Securities sold during the period | — | (49,103) | — | — | — | — | (2,035) | — | — |
| Securities at 30 September | — | 74,087 | — | — | — | — | — | — | — |
| **Cash and cash equivalents** | | | | | | | | | |
| Deposits at 1 January | — | — | 695 | — | — | — | 1 | — | — |
| Deposits placed during the period | — | 47,841 | 42,266 | — | — | — | 859,637 | — | 1,281 |
| Deposits withdrawn during the period | — | (47,841) | (42,215) | — | — | — | (858,945) | — | (1,281) |
| Deposits at 30 September, gross | — | — | 746 | — | — | — | 695 | — | — |
| Less: allowance for impairment at 30 September | — | — | (167) | — | — | — | (28) | — | — |
| Deposits at 30 September, net | — | — | 579 | — | — | — | 667 | — | — |
| **Bonds of NWF Samruk-Kazyna** | 511,097 | — | — | — | — | — | — | — | — |
| **Amounts due to customers** | | | | | | | | | |
| Deposits at 1 January | 6 | — | — | 705 | 287 | 18 | — | 4,151 | 4,706 |
| Deposits placed during the period | 227,088 | — | — | 541 | 261 | 668 | — | 48,083 | 1,379 |
| Deposits withdrawn during the period | (65,501) | — | — | (1,219) | (544) | (890) | — | (51,529) | (5,888) |
| Deposits at the end of period | 161,593 | — | — | 27 | 4 | 6 | — | 705 | 237 |
| Commitments and guarantees issued | — | 10,134 | — | 3 | — | — | 9,145 | 3 | — |
| Less: allowance for impairment | — | — | — | — | — | — | (7,741) | — | — |
| Commitments issued, net | — | 10,134 | — | 3 | — | — | 1,404 | 3 | — |
| Commitments and guarantees received | — | 189,501 | — | — | — | — | 3,105 | — | — |

(Notes to Interim Condensed Consolidated Financial Statements (continued)

*(Millions of Kazakh Tenge)*

## 27. Related party transactions (continued)

| | Nine month period ended 30 September | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | 2009 (unaudited) | | | | | 2008 (unaudited) | | | |
| | Shareholders | Companies under common control | Associates | Key management personnel | Other related parties | Shareholders | Associates | Key management personnel | Other related parties |
| Interest income on deposits up to 90 days | – | 2 | 191 | – | – | – | 55 | – | 9 |
| Interest income on loans | – | 773 | – | 35 | – | – | – | 534 | 2 |
| Interest income Bonds of NWF Samruk-Kazyna | 20,502 | – | – | – | – | – | – | – | – |
| Interest income on due from credit institutions | – | – | 961 | – | – | – | 1,130 | – | – |
| Interest expense on due to credit institutions | – | (2,503) | (211) | – | – | – | (138) | – | 1,721 |
| Interest expense on due to customers | (4,208) | – | – | (1) | (5) | – | – | – | (17) |
| Interest income on financial assets | – | 1,541 | 86 | – | – | – | 110 | (93) | (24) |
| Fee and commission income | – | – | – | – | – | – | 169 | – | 68 |
| Other income | – | – | – | – | – | – | 58 | 1 | – |
| Other expenses | – | – | (38) | – | – | – | (38) | – | – |

The aggregate remuneration and other benefits paid to members of the Management Board and Board of Directors for the nine month period ended 30 September 2009 was KZT 428 million (30 September 2008 - KZT 490 million).

Included in the table above are the following transactions with related parties outstanding as at 30 September 2009 and 31 December 2008:

- Operations with associates such as: loans - including provisioning matters, due from credit institutions (loans issued and deposits placed) with the Group and guarantees and letters of credit to investees, and mutual investments.
- Shareholders: deposits placed with the Group and debt securities purchased from the Patent.
- Members of Board of Directors: loans - including provisioning matters, deposits attracted with the Group, total remuneration paid during the period.

*(Millions of Kazakh Tenge)*

## 28. Capital adequacy

The Group maintains an actively managed capital base to cover risks inherent in the business. The adequacy of the Group's capital is monitored using, among other measures, the ratios established by the Basel Capital Accord 1988 and the ratios established by the FMSA in supervising the Bank.

The primary objectives of the Group's capital management are to ensure that the Group complies with externally imposed capital requirements and that the Group maintains strong credit ratings and healthy capital ratios in order to support its business and to maximise shareholders' value.

The Group manages its capital structure and makes adjustments to it in the light of changes in economic conditions and the risk characteristics of its activities. In order to maintain or adjust the capital structure, the Group may adjust the amount of dividend payment to shareholders, return capital to shareholders or issue capital securities. No changes were made in the objectives, policies and processes from the previous years.

In accordance with terms of debt securities issued and loan agreements the Bank is required to maintain certain financial ratios, particularly with regard to its liquidity, capital adequacy, and lending exposures. Furthermore, the Bank is required to maintain a certain level of credit rating from major rating agencies.

As at 30 September 2009 the Bank is in breach of equity adequacy covenants calculated in accordance with the Basel Capital Accord 1988 and the ratios established by the FMSA in supervising the Bank.

The Group, with the Government's support, is in the process of restructuring these debts and the Bank's controlling shareholder and the management considers that the restructuring of the above facilities will be completed by the end of 2010.

## 29. Subsequent events

### Transfer of Temirbank

On 14 October 2009 BTA Bank JSC and Samruk-Kazyna JSC signed an Agreement on transfer of 13,318,319 ordinary shares of Temirbank owned by BTA Bank JSC under the trust management agreement.

### Purchase of additional shares of Oranta NJSIC OJSC

In December 2009 the Bank purchased additional 16.37% share in Oranta NJSIC OJSC for KZT 2,516 million, as a result the Group's equity interest in Oranta increased to 30.35%.

### Purchase of shares of Accumulated Pension Fund Ular-Umit JSC and Zhetusy Pension Asset Management Company JSC

In January 2010 the Bank obtained a 74.99% share in Accumulated pension fund Ular-Umit JSC and 74.99% share in Zhetysu Pension asset management company JSC in discharge of liabilities to the Bank of LLP Astana Stroiservice, LLP Kazakhstan Standart Invest and LLP Logistic Technopark CM.

### Term sheet

On 7 December 2009 the Bank and the Creditors' Steering Committee signed a principal commercial term sheet for the Bank's restructuring plan. In accordance with requirements of this term sheet the Bank's senior financial creditor debt totaling a principal of US 10.26 billion equivalent of KZT 1,550 billion and junior debt totaling a principal of US 1.35 billion equivalent of KZT 204 billion will be restructured through issuing new senior and subordinated debt, Revolving Committed Trade Finance Facility and exchange of debt to equity. The Bank expects that the restructuring will result in gain and increase in regulatory capital to comply with FMSA requirements.

In February 2010, the Bank appealed to the US bankruptcy court under jurisdiction of South county of New York state in order to recognise the Bank's restructuring process legitimate inside the US. This appeal was made in accordance with US legislation regulating bankruptcy issues. It was made after the positive Order of High court of Justice of England and Wales, made on 18 December 2009, on recognising the process of restructuring the Bank's financial debt as legitimate in the territory of England and Wales, and aimed at obtaining international recognition of legitimacy of the Bank's restructuring process by countries that ratified 1997 UNCITRAL Model Law on Cross-Border Insolvency.

**JSC BTA Bank**                    Notes to Interim Condensed Consolidated Financial Statements (continued)

*(Millions of Kazakh Tenge)*

## 29.   Subsequent events (continued)

**LLC "TuranAlem Finance"**

On 17 December 2009 Goldman Sacks LLC filed a suit to Moscow court of arbitration against Subsidiary of BTA Bank JSC TuranAlemFinance LLC and BTA Bank JSC regarding collection of joint debts on TuranAlem Finance LLC bonds, that were guaranteed by the Bank for the total amount of RUR 3,178 million or KZT 16 billion.

The suit was filed against TuranAlem Finance LLC and BTA Bank JSC, in connection with nonfulfillment by TuranAlem Finance LLC of its obligations on payment of nominal amount of issued bonds and accrued coupon interest on these bonds, and in connection with nonfulfillment by BTA Bank JSC of its commitments under guarantee agreement dated 11 October 2005 with respect to execution of joint obligations under TuranAlem Finance LLC bonds.

The Bank filed an Application to Moscow court of arbitration on recognition in Russian Federation of the Ruling of Specialised financial court of Almaty city, Republic of Kazakhstan dated 16 October 2009 concerning the restructuring of the Bank. The Bank believes that decision of Moscow court will confirm that above debts are subject to Restructuring and protect from the above claim.

F-121

*sterling 131115*